# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: <u>1:18–cv–00681–RJL</u>

RICH v. BUTOWSKY et al
Assigned to: Judge Richard J. Leon
Case in other court:  USDC for the SD of New York,
     17cv58,18cv22
Cause: 28:1332 Diversity–Libel,Assault,Slander

Date Filed: 03/26/2018
Jury Demand: Plaintiff
Nature of Suit: 320 Assault Libel &
Slander
Jurisdiction: Diversity

**<u>Non–Party Petitioner</u>**

| | | |
|---|---|---|
| **FOX NEWS NETWORK, LLC** | represented by | **Joseph Marshall Terry , Jr.** |

**Joseph Marshall Terry , Jr.**
WILLIAMS & CONNOLLY LLP
725 Twelfth Street NW
Washington, DC 20005
(202) 434–5320
Fax: (202) 434–5029
Email: jterry@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Katherine A. Petti**
WILLIAMS & CONNOLLY LLP
725 12th St. NW
Washington, DC 20005
(202) 434–5095
Fax: (202) 434–5029
Email: kpetti@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen J. Fuzesi**
WILLIAMS & CONNOLLY LLP
725 12th St. NW
Washington, DC 20005
(202) 434–5558
Fax: (202) 434–5029
Email: sfuzesi@wc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Non–Party Petitioner</u>**

| | | |
|---|---|---|
| **MALIA ZIMMERMAN** | represented by | **Vincent H. Cohen , Jr.** |

**Vincent H. Cohen , Jr.**
DECHERT LLP
1900 K Street NW
Washington, DC 20006
(202) 261–3432
Fax: (202) 261–3086
Email: vincent.cohen@dechert.com

**Non–Party Respondent**

| | | |
|---|---|---|
| **PHILIP J. HARVEY** | represented by | **Philip John Harvey** |

**Philip John Harvey**
HARVEY & BINNALL, PLLC
717 King Street
Suite 300
Alexandria, VA 22314
(703) 888–1943
Fax: (703) 888–1930
Email: pharvey@harveybinnall.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AARON RICH**          represented by   **Joshua P. Riley**
BOIES, SCHILLER & FLEXNER LLP
1401 New York Avenue, NW
Washington, DC 20005
(202) 274–1146
Fax: (202) 237–6131
Email: jriley@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Martin J. Weinstein**
WILLKIE FARR & GALLAGHER, LLP
1875 K Street, NW
Washington, DC 20006
(202) 303–1122
Fax: (202) 487–2122
Email: mweinstein@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
BOIES, SCHILLER & FLEXNER LLP
1401 New York Avenue, NW
Washington, DC 20005
(202) 895–7565
Fax: (202) 237–6131
Email: mgovernski@bsfllp.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Gottlieb**
WILLKIE FARR & GALLAGHER, LLP
1875 K Street, NW
Washington, DC 20006
(202) 303–1442

Fax: (202) 303–2442
Email: mgottlieb@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randall Wade Jackson**
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, NY 10019
(212) 728–8216
Fax: (212) 728–8216
Email: rjackson@willkie.com
*TERMINATED: 12/12/2018*

V.

<u>**Defendant**</u>

**EDWARD BUTOWSKY**             represented by   **Eden P. Quainton**
QUAINTON LAW, PLLC
New York
1001 Avenue of the Americas
11th Floor
New York, NY 10018
(212) 813–8389
Fax: (212) 813–8390
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Martin**
THE MARTIN LAW FIRM
6718 Whittier Avenue
Suite 200
McLean, VA 22101
(703) 918–0350
Fax: (703) 918–0386
Email: ken@martin–lawfirm.com
*TERMINATED: 09/04/2018*

**Philip John Harvey**
(See above for address)
*TERMINATED: 10/15/2019*

<u>**Defendant**</u>

**MATTHEW COUCH**              represented by   **Eden P. Quainton**
4000 S. Dixieland                              (See above for address)
A–201                                          *LEAD ATTORNEY*
Rogers, AR 72758                               *ATTORNEY TO BE NOTICED*
(479) 601–9740

<u>**Defendant**</u>

**AMERICA FIRST MEDIA**

**Defendant**

| | |
|---|---|
| **WASHINGTON TIMES**<br>*TERMINATED: 10/11/2018* | represented by **Allen Vern Farber**<br>DRINKER BIDDLE & REATH LLP<br>1500 K Street, NW<br>Suite 1100<br>Washington, DC 20005<br>(202) 230–5154<br>Fax: (202) 230–5354<br>Email: allen.farber@dbr.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

| Date Filed | # | Page | Docket Text |
|---|---|---|---|
| 03/26/2018 | 1 | | SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 2 | | SEALED ORDER re 1 SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) filed by AARON RICH.(This document is SEALED and only available to authorized persons.)Signed by Judge Emmet G. Sullivan on 03/26/2018.(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 3 | | REDACTED COMPLAINT against AMERICA FIRST MEDIA, EDWARD BUTOWSKY, MATTHEW COUCH, WASHINGTON TIMES ( Filing fee $ 400, receipt number 4616090186) with Jury Demand filed by AARON RICH. (Attachments: # 1 Civil Cover Sheet)(jf). (Entered: 03/27/2018) |
| 03/26/2018 | | | Summons (4) Issued as to AMERICA FIRST MEDIA, EDWARD BUTOWSKY, MATTHEW COUCH, WASHINGTON TIMES. (jf) (Entered: 03/27/2018) |
| 03/26/2018 | 4 | | SEALED Complaint re 3 Redacted Complaint filed by AARON RICH. (This document is SEALED and only available to authorized persons.)(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 5 | | NOTICE OF RELATED CASE by AARON RICH. Case related to Case No. 17cv058 & 18cv022 (USDC for SD of NY). (Attachments: # 1 Notice of Related Case)(jf) (Entered: 03/27/2018) |
| 03/29/2018 | 6 | | NOTICE of Appearance by Allen Vern Farber on behalf of WASHINGTON TIMES (Farber, Allen) (Entered: 03/29/2018) |
| 04/03/2018 | 7 | | STIPULATION –*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 8 | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. AMERICA FIRST MEDIA served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 9 | | |

| | | | |
|---|---|---|---|
| | | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. EDWARD BUTOWSKY served on 3/28/2018, answer due 4/18/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | <u>10</u> | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. MATTHEW COUCH served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | <u>11</u> | | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. WASHINGTON TIMES served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | <u>12</u> | | NOTICE of Appearance by Randall Wade Jackson on behalf of AARON RICH (Jackson, Randall) (Entered: 04/03/2018) |
| 04/03/2018 | <u>13</u> | | NOTICE of Appearance by Meryl Conant Governski on behalf of AARON RICH (Governski, Meryl) (Entered: 04/03/2018) |
| 04/11/2018 | <u>14</u> | | STIPULATION −*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/11/2018) |
| 04/12/2018 | <u>15</u> | | STIPULATION −*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/12/2018) |
| 04/19/2018 | | | MINUTE ORDER. Upon consideration of <u>7</u> Joint Stipulation Between Plaintiff and Defendant The Washington Times Regarding Service of Process and Response Date, <u>14</u> Joint Stipulation Between Plaintiff and Defendants Matthew Couch and America First Media Regarding Scheduling, and <u>15</u> Joint Stipulation Between Plaintiff and Defendant Butowsky Regarding Scheduling, it is hereby ORDERED that defendants shall file their answers or otherwise move against plaintiff's complaint on or before May 17, 2018. It is further ORDERED that plaintiff's opposition to defendants' motions, if any, shall be filed on or before June 7, 2018. SO ORDERED. Signed by Judge Richard J. Leon on 4/19/2018. (lcrjl1) (Entered: 04/19/2018) |
| 05/16/2018 | <u>16</u> | | ENTERED IN ERROR.....NOTICE *of Joint Rule 26(f) Conference Report and Discovery Plan* by AARON RICH (Gottlieb, Michael) Modified on 5/17/2018 (jf). (Entered: 05/16/2018) |
| 05/16/2018 | <u>18</u> | | JOINT MEET AND CONFER STATEMENT. (jf) (Entered: 05/17/2018) |
| 05/17/2018 | <u>17</u> | | ANSWER to <u>3</u> Complaint by WASHINGTON TIMES.(Farber, Allen) (Entered: 05/17/2018) |
| 05/17/2018 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re <u>16</u> Notice (Other) was entered in error and refiled by the Clerk's Office using the correct event. (See Docket Entry <u>18</u> to view document)(jf) (Entered: 05/17/2018) |
| 05/17/2018 | <u>19</u> | | MOTION to Dismiss for Lack of Jurisdiction by EDWARD BUTOWSKY (Attachments: # <u>1</u> Affidavit Edward Butowsky)(Martin, Kenneth) (Entered: 05/17/2018) |
| 05/17/2018 | <u>20</u> | | NOTICE of Appearance by Kenneth A. Martin on behalf of EDWARD BUTOWSKY (Martin, Kenneth) (Entered: 05/17/2018) |
| 05/18/2018 | <u>21</u> | | WITHDRAWN PURSUANT TO <u>32</u> .....Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name− Ty Clevenger, :Firm− Solo, :Address− |

| | | | |
|---|---|---|---|
| | | | P.O. Box 20753 Brooklyn, N.Y. 11202–0753. Phone No. – 979–985–5289. Fax No. – n/a Filing fee $ 100, receipt number 0090–5489040. Fee Status: Fee Paid. by EDWARD BUTOWSKY (Attachments: # 1 Affidavit)(Martin, Kenneth) Modified on 6/27/2018 (jf). (Entered: 05/18/2018) |
| 06/01/2018 | 22 | | Joint MOTION for Protective Order by AARON RICH (Gottlieb, Michael) (Entered: 06/01/2018) |
| 06/07/2018 | 23 | | Memorandum in opposition to re 19 MOTION to Dismiss for Lack of Jurisdiction filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit)(Gottlieb, Michael) (Entered: 06/07/2018) |
| 06/13/2018 | 24 | | Memorandum in opposition to re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Ty Clevenger, :Firm– Solo, :Address– P.O. Box 20753 Brooklyn, N.Y. 11202–0753. Phone No. – 979–985–5289. Fax No. – n/a Filing fee $ 100, receipt number 0090–5489040 filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Errata, # 3 Exhibit, # 4 Errata, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit)(Gottlieb, Michael) (Entered: 06/13/2018) |
| 06/15/2018 | 25 | | REPLY to opposition to motion re 19 MOTION to Dismiss for Lack of Jurisdiction filed by EDWARD BUTOWSKY. (Martin, Kenneth) (Entered: 06/15/2018) |
| 06/15/2018 | 26 | | ENTERED IN ERROR.....MOTION to Dismiss *Bauman Complaint* by EDWARD BUTOWSKY (Attachments: # 1 Affidavit)(Martin, Kenneth) Modified on 6/18/2018 (zrdj). (Entered: 06/15/2018) |
| 06/18/2018 | | | NOTICE OF CORRECTED DOCKET ENTRY: re 26 L MOTION to Dismiss *Bauman Complaint* was entered in error at the request of counsel and counsel will not refile said pleading. (zrdj) (Entered: 06/18/2018) |
| 06/19/2018 | 27 | | SUPPLEMENTAL MEMORANDUM to re 24 Memorandum in Opposition,, filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Gottlieb, Michael) (Entered: 06/19/2018) |
| 06/20/2018 | 28 | | MOTION for Extension of Time to File Response/Reply as to 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Ty Clevenger, :Firm– Solo, :Address– P.O. Box 20753 Brooklyn, N.Y. 11202–0753. Phone No. – 979–985–5289. Fax No. – n/a Filing fee $ 100, receipt number 0090–5489040 by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Martin, Kenneth) (Entered: 06/20/2018) |
| 06/21/2018 | 29 | | STIPULATED PROTECTIVE ORDER. Signed by Judge Richard J. Leon on 6/19/2018. (jth) (Entered: 06/21/2018) |
| 06/21/2018 | | | MINUTE ORDER granting nunc pro tunc 28 Unopposed Motion for Extension of Time. It is hereby ORDERED that the motion is GRANTED and that the reply in support of the motion for admission pro hac vice of Ty Clevenger shall be filed on or before June 22, 2018. SO ORDERED. Signed by Judge Richard J. Leon on 6/21/2018. (lcrjl1) (Entered: 06/21/2018) |
| 06/22/2018 | | | MINUTE ORDER. It is hereby ORDERED that a status conference be set for July 11, 2018 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 6/22/2018. (lcrjl1) (Entered: |

| | | | |
|---|---|---|---|
| | | | 06/22/2018) |
| 06/23/2018 | 30 | | MOTION for Leave to File *Reply to Pro Hac Opposition* by EDWARD BUTOWSKY (Martin, Kenneth) (Entered: 06/23/2018) |
| 06/23/2018 | 31 | | REPLY to opposition to motion re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Ty Clevenger, :Firm– Solo, :Address– P.O. Box 20753 Brooklyn, N.Y. 11202–0753. Phone No. – 979–985–5289. Fax No. – n/a Filing fee $ 100, receipt number 0090–5489040 filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Twitter Subpoena 1, # 2 Exhibit Declaration Ty Clevenger, # 3 Exhibit NYDC Reply, # 4 Exhibit May 30 Email String, # 5 Exhibit June 1 Letter to Attorneys, # 6 Exhibit Letter to Attorney Gottlieb, # 7 Exhibit Letter to Rich Counsel, # 8 Exhibit Notice from Twitter, # 9 Exhibit SDTX Membership Renewal, # 10 Exhibit 5h Circuit Email, # 11 Exhibit Shyster–Wikipedia, # 12 Exhibit Ed Butowsky Declaration, # 13 Exhibit NYDC Reply, # 14 Exhibit Emails Alicia Powe)(Martin, Kenneth) (Entered: 06/23/2018) |
| 06/26/2018 | | | MINUTE ORDER granting 30 Defendant Butowski's Motion for Leave to File Reply in Support of Motion for Permission to Appear Pro Hac Vice. It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the reply filed by defendant Butowski on June 23, 2018 (see ECF No. 31) is deemed timely filed. SO ORDERED. Signed by Judge Richard J. Leon on 6/26/2018. (lcrjl1) (Entered: 06/26/2018) |
| 06/26/2018 | 32 | | NOTICE of Withdrawal re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Ty Clevenger, :Firm– Solo, :Address– P.O. Box 20753 Brooklyn, N.Y. 11202–0753. Phone No. – 979–985–5289. Fax No. – n/a Filing fee $ 100, receipt number 0090–5489040 by EDWARD BUTOWSKY (Martin, Kenneth) Modified on 6/27/2018 to correct docket text/event (zjf). (Entered: 06/26/2018) |
| 06/29/2018 | 33 | | Consent MOTION to Continue *Status Conference* by WASHINGTON TIMES (Attachments: # 1 Text of Proposed Order Proposed Order)(Farber, Allen) (Entered: 06/29/2018) |
| 07/05/2018 | 34 | | STANDING ORDER. Signed by Judge Richard J. Leon on 7/5/2018. (lcrjl1) (Entered: 07/05/2018) |
| 07/05/2018 | | | MINUTE ORDER granting 33 Consent Motion to Continue Status Conference. It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the status conference in civil case numbers 18–681 and 18–1191, presently set for July 11, 2018 at 3:00 PM, is hereby CONTINUED to a date and time to be determined. SO ORDERED. Signed by Judge Richard J. Leon on 7/5/2018. (lcrjl1) (Entered: 07/05/2018) |
| 07/13/2018 | 35 | | NOTICE *of Available Dates for Status Conference* by AARON RICH (Gottlieb, Michael) (Entered: 07/13/2018) |
| 07/20/2018 | 36 | | STIPULATION –*Joint* by AARON RICH. (Gottlieb, Michael) (Entered: 07/20/2018) |
| 08/27/2018 | 37 | | Unopposed MOTION to Withdraw as Attorney by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Martin, Kenneth) (Entered: 08/27/2018) |

| 09/04/2018 | | | MINUTE ORDER granting 37 Motion of Kenneth A. Martin for Permission to Withdraw as Counsel for Defendant Edward Butowsky. It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that Attorney Kenneth A. Martin is terminated as counsel for defendant Edward Butowsky. Signed by Judge Richard J. Leon on 9/4/18. (lcrjl1) (Entered: 09/04/2018) |
|---|---|---|---|
| 10/02/2018 | 38 | | Joint MOTION for Voluntary Dismiss, MOTION for Entry Judgment with respect to *Defendant The Washington Times Only* by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael). Added MOTION for Judgment on 10/2/2018 (jf). (Entered: 10/02/2018) |
| 10/03/2018 | 39 | | MOTION to Compel *Compliance With Rule 45 Subpoena* by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Text of Proposed Order)(Gottlieb, Michael) (Entered: 10/03/2018) |
| 10/11/2018 | 40 | | ORDER granting 38 Joint Motion for Voluntary Dismissal and Entry of Judgment With Respect to Defendant The Washington Times Only. Per the attached Order, upon consideration of the joint motion, it is hereby ORDERED that the defendant The Washington Times is dismissed with prejudice and final judgment is entered dismissing The Washington Times with prejudice from the above–captioned case. It is further ORDERED that plaintiff's case shall proceed against the remaining defendants. SO ORDERED. Signed by Judge Richard J. Leon on 10/11/18. (lcrjl1) (Entered: 10/11/2018) |
| 10/17/2018 | 41 | | MOTION for Scheduling Order by AARON RICH (Gottlieb, Michael) (Entered: 10/17/2018) |
| 10/22/2018 | 42 | | NOTICE of Appearance by Joshua P. Riley on behalf of AARON RICH (Riley, Joshua) (Entered: 10/22/2018) |
| 10/31/2018 | 43 | | Memorandum in opposition re 41 MOTION for Scheduling Order filed by EDWARD BUTOWSKY. (jf) (Entered: 11/01/2018) |
| 10/31/2018 | 44 | | MOTION to Transfer Case to the USDC for the ED of Texas by EDWARD BUTOWSKY (jf) (Entered: 11/01/2018) |
| 11/06/2018 | 45 | | Memorandum in opposition to re 44 MOTION to Transfer Case filed by AARON RICH. (Gottlieb, Michael) (Entered: 11/06/2018) |
| 11/08/2018 | 46 | | Memorandum in Opposition re 44 MOTION to Transfer Case by AARON RICH (Gottlieb, Michael) Modified on 11/9/2018 to add docket link (jf). (Entered: 11/08/2018) |
| 11/21/2018 | 47 | | MOTION to Transfer Case to the WD of Arkansas by MATTHEW COUCH. "Leave to file granted" signed by Judge Richard J. Leon on 11/21/2018 (jf) (Entered: 11/27/2018) |
| 11/21/2018 | 48 | | Memorandum in opposition to re 41 MOTION for Scheduling Order filed by MATTHEW COUCH. "Leave to file granted" signed by Judge Richard J. Leon on 11/21/2018 (jf) (Entered: 11/27/2018) |
| 12/12/2018 | 49 | | NOTICE OF WITHDRAWAL OF APPEARANCE as to AARON RICH. Attorney Randall Wade Jackson terminated. (Gottlieb, Michael) (Entered: 12/12/2018) |

| | | | |
|---|---|---|---|
| 01/24/2019 | 50 | | NOTICE of Change of Address by Michael J. Gottlieb (Gottlieb, Michael) (Entered: 01/24/2019) |
| 02/07/2019 | 51 | | MOTION for Discovery, MOTION for an Initial Status Conference by AARON RICH (Riley, Joshua). Added MOTION for Hearing on 2/8/2019 (jf). (Entered: 02/07/2019) |
| 03/26/2019 | 52 | | MOTION Anti−suit Injunction by AARON RICH (Attachments: # 1 Memorandum in Support, # 2 Appendix, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Text of Proposed Order)(Riley, Joshua) (Entered: 03/26/2019) |
| 03/29/2019 | | | MINUTE ORDER. Upon due consideration of the pleadings, the relevant law, and the entire record herein, it is hereby ORDERED that defendant Edward Butowsky's 19 Motion to Dismiss for Lack of Personal Jurisdiction and 44 Motion to Transfer are DENIED; and it is further ORDERED that defendants Matthew Couch's and America First Media's 47 Motion to Transfer is DENIED. SO ORDERED. Signed by Judge Richard J. Leon on 3/29/19. (lcrjl1) (Entered: 03/29/2019) |
| 04/08/2019 | 53 | | NOTICE *of Initial Disclosures* by AARON RICH (Riley, Joshua) (Entered: 04/08/2019) |
| 04/12/2019 | 54 | | MOTION for Order to Show Cause *Why Non−Party Rod Wheeler Should Not Be Held In Contempt For Failing To Comply With Properly Served Rule 45 Subpoena* by AARON RICH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 04/12/2019) |
| 05/10/2019 | 55 | | REPLY to opposition to motion re 52 MOTION Anti−suit Injunction filed by AARON RICH. (Riley, Joshua) (Entered: 05/10/2019) |
| 05/10/2019 | 56 | | ENTERED IN ERROR.....AFFIDAVIT FOR DEFAULT by AARON RICH. (Riley, Joshua) Modified on 5/10/2019 (jf). (Entered: 05/10/2019) |
| 05/10/2019 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 56 Affidavit for Default was entered in error at the request of counsel and will be refiled. (jf) (Entered: 05/10/2019) |
| 05/10/2019 | 57 | | AFFIDAVIT FOR DEFAULT by AARON RICH. (Gottlieb, Michael) (Entered: 05/10/2019) |
| 05/10/2019 | 58 | | RESPONSE re 52 MOTION Anti−suit Injunction filed by EDWARD BUTOWSKY. (jf) (Entered: 05/13/2019) |
| 05/17/2019 | 59 | | REPLY to opposition to motion re 52 MOTION Anti−suit Injunction filed by AARON RICH. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Riley, Joshua) (Entered: 05/17/2019) |
| 05/28/2019 | 60 | | ANSWER to 3 Complaint by EDWARD BUTOWSKY.(jf) (Entered: 05/30/2019) |
| 06/10/2019 | 61 | | MEET AND CONFER STATEMENT. (Gottlieb, Michael) (Entered: 06/10/2019) |
| 06/12/2019 | 62 | | ORDER. Having considered the 54 Motion for Order to Show Cause Why Non−Party Rod Wheeler Should Not Be Held In Contempt For Failing to Comply With Rule 45 Subpoena and the related memorandum, it is hereby ORDERED that the Motion is GRANTED; and it is further ORDERED, |

| | | | |
|---|---|---|---|
| | | | pursuant to the Court's authority under Federal Rule of Civil Procedure 45(g), that Mr. Wheeler shall show cause in writing within 30 days of this Order why he should not be held in contempt for failing to obey the Rule 45 subpoena; SO ORDERED. Signed by Judge Richard J. Leon on 6/12/2019. (jth) Modified on 6/13/2019 to correct the filing date (jth). (Entered: 06/13/2019) |
| 06/13/2019 | 63 | | MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Requests for Production* by AARON RICH (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order)(Riley, Joshua) (Entered: 06/13/2019) |
| 06/28/2019 | 64 | | REPLY to opposition to motion re 63 MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Requests for Production* filed by AARON RICH. (Riley, Joshua) (Entered: 06/28/2019) |
| 07/01/2019 | 65 | | LEAVE TO FILE DENIED– Letter submitted D. George Sweigert This document is unavailable as the Court denied its filing. "Leave to file Denied" Signed by Judge Richard J. Leon on 07/01/2019. (jf) (Entered: 07/03/2019) |
| 07/09/2019 | 66 | | NOTICE of Appearance by Philip John Harvey on behalf of EDWARD BUTOWSKY (Harvey, Philip) (Entered: 07/09/2019) |
| 07/09/2019 | 67 | | NOTICE *of Activity by Defendant Butowsky in Texas Litigation as Relevant to Plaintiff's Motion for Anti–Suit Injunction* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Riley, Joshua) (Entered: 07/09/2019) |
| 07/09/2019 | 68 | | MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Interrogatories* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Riley, Joshua) (Entered: 07/09/2019) |
| 07/12/2019 | 69 | | NOTICE by AARON RICH re 62 Order on Motion for Order to Show Cause,, (Gottlieb, Michael) (Entered: 07/12/2019) |
| 07/22/2019 | 70 | | NOTICE *of Missing Paragraphs* by EDWARD BUTOWSKY re 60 Answer to Complaint (Attachments: # 1 Exhibit A)(Harvey, Philip) (Entered: 07/22/2019) |
| 07/23/2019 | 71 | | MOTION to Compel *Defendants Matt Couch and America First Media to Respond to Plaintiff's First Set of Requests for Production* by AARON RICH (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Riley, Joshua) (Entered: 07/23/2019) |
| 07/25/2019 | | | MINUTE ORDER. It is hereby ORDERED that a status conference in the above–captioned matter shall be set for July 31, 2019 at 4:00 PM in Courtroom 18 before Judge Richard J. Leon. At the hearing, the Court will address the pending scheduling and discovery matters raised by plaintiff. Accordingly, it is further ORDERED that plaintiff's 41 Motion for Scheduling Order and 51 Motion for Hearing are DENIED as moot. Signed by Judge Richard J. Leon on 7/25/19. (lcrjl1) (Entered: 07/25/2019) |
| 07/31/2019 | | | MINUTE ORDER. Consistent with the Court's July 25, 2019 Minute Order and plaintiff's commencement of party discovery, it is hereby ORDERED that plaintiff's 41 Motion for a Scheduling Order and 51 Motion for Permission to Serve Discovery on Defendants and for an Initial Status Conference are |

| | | | |
|---|---|---|---|
| | | | DENIED as moot. SO ORDERED. Signed by Judge Richard J. Leon on 7/31/19. (lcrjl1) (Entered: 07/31/2019) |
| 07/31/2019 | | | Minute Entry for Proceedings held before Judge Richard J. Leon: Status Conference held on 7/31/2019. Defendant Matthew Couch was allowed to participate by telephone for this hearing. The Clerk is directed to forward to Defendant Matthew Couch a Financial Affidavit to be completed and returned to the Court. For the reasons stated on the record in open Court, Plaintiff's 63 ; 68 ; 71 ; Motions to Compel are GRANTED; The parties will have Twenty−One (21) days to respond. (Court Reporter: Pat Kaneshiro−Miller) (jth) (Entered: 07/31/2019) |
| 08/03/2019 | 73 | | Letter from Matt Couch. "Leave to file Granted" Signed by Judge Richard J. Leon on 08/03/2019 (jf) (Entered: 08/06/2019) |
| 08/05/2019 | 72 | | TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on July 31, 2019; Page Numbers: 1−23. Date of Issuance:August 5, 2019. Court Reporter/Transcriber Patricia A Kaneshiro−Miller, Telephone number 202−354−3243, Tape Number: Patricia_Kaneshiro−Miller@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 8/26/2019. Redacted Transcript Deadline set for 9/5/2019. Release of Transcript Restriction set for 11/3/2019.(pk) (Entered: 08/05/2019) |
| 08/06/2019 | 74 | | NOTICE *of Activity in the Texas Litigation as Requested by the Court During the July 31 Status Conference* by AARON RICH (Gottlieb, Michael) (Entered: 08/06/2019) |
| 08/08/2019 | 75 | | CORRECTED TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on July 31, 2019; Page Numbers: 1−23. Date of Issuance:August 8, 2019. Court Reporter/Transcriber Patricia A Kaneshiro−Miller, Telephone number 202−354−3243, Patricia_Kaneshiro−Miller@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi−page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty−one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will |

| | | | |
|---|---|---|---|
| | | | be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 8/29/2019. Redacted Transcript Deadline set for 9/8/2019. Release of Transcript Restriction set for 11/6/2019.(pk) (Entered: 08/08/2019) |
| 08/14/2019 | 76 | | MOTION for Relief from Judgment by MATTHEW COUCH (Attachments: # 1 Text of Proposed Order)(ztd) (Entered: 08/15/2019) |
| 08/16/2019 | 77 | | Joint MOTION for Scheduling Order by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 08/16/2019) |
| 08/26/2019 | 78 | | Memorandum in opposition to re 76 MOTION for Relief from Judgment filed by AARON RICH. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Text of Proposed Order)(Riley, Joshua) (Entered: 08/26/2019) |
| 09/03/2019 | 79 | | REPLY to opposition re 76 MOTION for Relief from Judgment filed by MATTHEW COUCH . (Attachments: # 1 Exhibit)(jf) Modified on 10/21/2019 to correct filer (jf). (Entered: 09/06/2019) |
| 09/05/2019 | 80 | | SCHEDULING ORDER. It is hereby ORDERED that the following Scheduling Order is entered, subject to the rights of the parties to seek modification of the schedule. Discovery due by 1/27/2020; opening expert reports due by 2/10/2020; rebuttal expert reports due by 2/24/2020; close of expert discovery due by 3/2/2020; summary judgment and Daubert motions due by 3/16/2020; opposition to summary judgment and Daubert motions due by 4/13/2020; replies due by 4/27/2020; pretrial conference set for 5/26/2020, or as soon as the Court can accommodate the parties; trial set for 6/8/2020, or as soon as the Court can accommodate the parties. Signed by Judge Richard J. Leon on 8/29/19. (tg) Modified title on 9/9/2019 (tg). (Entered: 09/09/2019) |
| 09/10/2019 | 81 | | STIPULATION re 76 MOTION for Relief from Judgment *(Joint)* by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/10/2019) |
| 09/24/2019 | | | MINUTE ORDER. In light of 69 Plaintiff's Notice of Third–Party Rod Wheeler's Production of Documents in Response to Order to Show Cause, it is hereby ORDERED that 39 Plaintiff's Motion to Compel Rod Wheeler's Compliance with Rule 45 Subpoena is DENIED WITHOUT PREJUDICE. SO ORDERED. Signed by Judge Richard J. Leon on 9/24/19. (lcrjl1) (Entered: 09/24/2019) |
| 10/11/2019 | 82 | | MOTION to Withdraw as Attorney by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Harvey, Philip) (Entered: 10/11/2019) |
| 10/14/2019 | 83 | | MOTION to Take Deposition by AARON RICH (Attachments: # 1 Declaration Meryl Governski, # 2 Exhibit Ex. 1 to Governski Declaration, # 3 Exhibit Ex. 2 to Governski Declaration, # 4 Exhibit Ex. 3 to Governski Declaration, # 5 Text of Proposed Order)(Gottlieb, Michael) (Entered: 10/14/2019) |
| 10/15/2019 | 84 | | ORDER. Upon consideration of the 82 Motion to Withdraw filed by Attorney Philip Harvey, and for good cause shown, it is HEREBY ORDERED that the 82 Motion is GRANTED and that Mr. Harvey's appearance on behalf of Edward Butowsky shall be stricken effective the date of this Order. SO |

| | | | |
|---|---|---|---|
| | | | ORDERED. Signed by Judge Richard J. Leon on 10/14/2019. (jth) (Entered: 10/16/2019) |
| 10/17/2019 | 85 | | MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, by AARON RICH (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 10/17/2019) |
| 10/24/2019 | 86 | | RESPONSE re 85 MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, filed by PHILIP J. HARVEY. (Harvey, Philip) (Entered: 10/24/2019) |
| 10/29/2019 | 87 | | REPLY to opposition to motion re 83 MOTION to Take Deposition filed by AARON RICH. (Gottlieb, Michael) (Entered: 10/29/2019) |
| 10/30/2019 | 88 | | REPLY to opposition to motion re 85 MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, filed by AARON RICH. (Attachments: # 1 Exhibit A)(Riley, Joshua) (Entered: 10/30/2019) |
| 10/31/2019 | 89 | | Unopposed MOTION Permission to Serve Third Party WikiLeaks Via Twitter by AARON RICH (Attachments: # 1 Declaration 2019.10.31 Governski Declaration ISO Rich's Motion for Permission to Serve Third Party Wikileak, # 2 Exhibit EX. 1 to Governski Decl. Proposed WikiLeaks Subpoena, # 3 Exhibit EX. 2 to Governski Decl. 2018.07.17 M. Governski Email to DOJ and Attached Letter, # 4 Exhibit EX. 3 to Governski Decl. 2018.07.19 RE IACAP Inquiry, # 5 Exhibit EX. 4 to Governski Decl. 2019.04.19 Email from M.Gottlieb to B. Pollack, # 6 Exhibit EX. 5 to Governski Decl. 2019.05.21 Email from B. Pollack to M. Gottlieb, # 7 Exhibit EX. 6 to Governski Decl. 2019.09.10 09.36 Email from MG to wl legal, # 8 Exhibit EX. 7 to Governski Decl. 2019.09.10 10.50 wl legal Bounceback, # 9 Exhibit EX. 8 to Governski Decl. 2019.09.10 11.13 Email from MG to wl lawyers, # 10 Exhibit EX. 9 to Governski Decl. 2019.09.10 12.53 wl lawyers Bounceback, # 11 Exhibit EX. 10 to Governski Decl. 2019.09.14 06.49 Bounce re wl legal, # 12 Exhibit EX. 11 to Governski Decl. 2019.09.14 08.31 Bounce re wl lawyers, # 13 Exhibit EX. 12 to Governski Decl. 2019.09.20 10.15 Email from MG to wl lawyers and wl legal, # 14 Exhibit EX. 13 to Governski Decl. 2019.09.20 11.29 Bounce re wl lawyers, # 15 Exhibit EX. 14 to Governski Decl. 2019.09.20 11.29 Bounce re wl legal, # 16 Exhibit EX. 15 to Governski Decl. 2019.09.24 07.25 wl legal Bounceback, # 17 Exhibit EX. 16 to Governski Decl. 2019.09.24 07.26 wl lawyers Bounceback, # 18 Exhibit EX. 17 to Governski Decl. Couch Initial Disclosures, # 19 Exhibit EX. 18 to Governski Decl. Butowsky Initial Disclosures, # 20 Text of Proposed Order Proposed Order)(Gottlieb, Michael) (Entered: 10/31/2019) |
| 11/01/2019 | | | MINUTE ORDER granting in part and denying in part 83 Plaintiff's Motion For Authorization To Take Up To Fifteen Total Depositions. Upon consideration of plaintiff's motion, it is hereby ORDERED that the motion is GRANTED in part and DENIED in part. It is further ORDERED that plaintiff is hereby authorized to take up to a total of ten depositions. SO ORDERED. Signed by Judge Richard J. Leon on 11/1/2019. (lcrjl1) (Entered: 11/01/2019) |
| 11/01/2019 | | | MINUTE ORDER denying 85 Plaintiff's Motion for Reconsideration of the Court's Order Granting Mr. Harvey's Motion to Withdraw as Counsel. Upon consideration of plaintiff's motion, it is hereby ORDERED that the motion is DENIED. SO ORDERED. Signed by Judge Richard J. Leon on 11/1/19. |

| | | | |
|---|---|---|---|
| | | | (lcrjl1) (Entered: 11/01/2019) |
| 11/04/2019 | | | MINUTE ORDER. Upon consideration of 76 Defendant Couch's Motion for Relief from Judgment and 81 Joint Stipulation Regarding Defendant Couch's Rule 60(b) Motion, it is hereby ORDERED that the motion is DENIED without prejudice. SO ORDERED. Signed by Judge Richard J. Leon on 11/4/2019. (lcrjl1) (Entered: 11/04/2019) |
| 11/07/2019 | 90 | | NOTICE of Appearance by Eden P. Quainton on behalf of MATTHEW COUCH (Quainton, Eden) (Main Document 90 replaced on 11/14/2019) (zeg). (Entered: 11/07/2019) |
| 11/08/2019 | 91 | | MOTION for Issuance of Letters Rogatory by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit EXHIBIT 01 – Declaration of Meryl Governski, # 3 Exhibit EXHIBIT 02 – DVD of Julian Assange Interview.pdf, # 4 Exhibit EXHIBIT 03 – WikiLeaks Tweet August 10 2016, # 5 Exhibit EXHIBIT 04 – WikiLeaks Tweet May 16 2017, # 6 Exhibit EXHIBIT 05 – WikiLeaks Tweet August 1 2017 (1), # 7 Exhibit EXHIBIT 06 – WikiLeaks Tweet August 1 2017 (2), # 8 Exhibit EXHIBIT 07 – Mueller Report, # 9 Exhibit EXHIBIT 08 – WikiLeaks Contact Website, # 10 Exhibit EXHIBIT 09 – Sydney Morning Herald Article, # 11 Exhibit EXHIBIT 10 – WikiLeaks Legal Website, # 12 Exhibit EXHIBIT 11 – NPR Article, # 13 Exhibit EXHIBIT 12 – BBC Article, # 14 Exhibit EXHIBIT 13 – Governski Email re IACAP Inquiry, # 15 Exhibit EXHIBIT 14 – Ossenova Email re IACAP Inquiry, # 16 Exhibit EXHIBIT 15 – April 2019 Letter to Pollack, # 17 Exhibit EXHIBIT 16 – Email Correspondence between Gottlieb and Pollack, # 18 Exhibit EXHIBIT 17 – September 10 2019 Governski Email to WL–Legal, # 19 Exhibit EXHIBIT 18 – September 10 2019 Mimecast Email Alert re WL–Legal, # 20 Exhibit EXHIBIT 19 – September 10 2019 Governski Email to WL–Lawyers, # 21 Exhibit EXHIBIT 20 – September 10 2019 Mimecast Email Alert re WL–Lawyers, # 22 Exhibit EXHIBIT 21 – September 14 2019 Mimecast Email Alert re WL–Legal, # 23 Exhibit EXHIBIT 22 – September 14 2019 Mimecast Email Alert re WL–Lawyers, # 24 Exhibit EXHIBIT 23 – September 20 2019 Governski Email to WL–Lawyers and WL–Legal, # 25 Exhibit EXHIBIT 24 – September 20 2019 Mimecast Email Alert re WL–Lawyers, # 26 Exhibit EXHIBIT 25 – September 20 2019 Mimecast Email Alert re WL–Legal, # 27 Exhibit EXHIBIT 26 – September 24 2019 Mimecast Email Alert re WL–Legal, # 28 Exhibit EXHIBIT 27 – September 24 2019 Mimecast Email Alert re WL–Lawyers, # 29 Exhibit EXHIBIT 28 – Couch Initial Disclosures, # 30 Exhibit EXHIBIT 29 – Butowsky Initial Disclosures, # 31 Exhibit EXHIBIT 30 – Couch Reply For Request Documents, # 32 Exhibit EXHIBIT 31 – October 25 2019 Butowsky Declaration, # 33 Text of Proposed Order)(Gottlieb, Michael) (Entered: 11/08/2019) |
| 11/13/2019 | 92 | | NOTICE of Appearance by Eden P. Quainton on behalf of EDWARD BUTOWSKY (Quainton, Eden) (Entered: 11/13/2019) |
| 11/14/2019 | | | ENTERED IN ERROR.....NOTICE OF CORRECTED DOCKET ENTRY: re 90 Notice of Appearance was entered in error and counsel has refiled. (SEE DOCKET ENTRY 92 to view document) (eg) Modified on 11/14/2019 (zeg). (Entered: 11/14/2019) |
| 12/23/2019 | | | |

| | | | |
|---|---|---|---|
| | | | MINUTE ORDER. It is hereby ORDERED that a status conference shall be set for January 21, 2020 at 04:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 12/23/2019. (lcrjl1) (Entered: 12/23/2019) |
| 12/30/2019 | 93 | | MOTION for Sanctions by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit Redacted Ex. 3, # 5 Exhibit Redacted Ex. 4, # 6 Exhibit Redacted Ex. 5, # 7 Exhibit Redacted Ex. 6, # 8 Exhibit Redacted Ex. 7, # 9 Text of Proposed Order)(Riley, Joshua) (Entered: 12/30/2019) |
| 12/30/2019 | 94 | | SEALED MOTION filed by AARON RICH (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Text of Proposed Order)(Riley, Joshua) (Entered: 12/30/2019) |
| 01/03/2020 | 95 | | MOTION to Enforce by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 (Sealed), # 6 Exhibit 5 (Sealed), # 7 Exhibit 6 (Sealed), # 8 Exhibit 7 (Sealed), # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12 (Sealed), # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16 (Redacted), # 18 Exhibit 17 (Redacted), # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Text of Proposed Order)(Riley, Joshua) Modified on 1/6/2020 (jf). (Entered: 01/03/2020) |
| 01/03/2020 | 96 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit 4 (Sealed Version), # 3 Exhibit 5 (Sealed Version), # 4 Exhibit 6 (Sealed Version), # 5 Exhibit 7 (Sealed Version), # 6 Exhibit 12 (Sealed Version), # 7 Exhibit 16 (Sealed Version), # 8 Exhibit 17 (Sealed Version), # 9 Text of Proposed Order re Motion to Compel, # 10 Text of Proposed Order re Motion to Seal)(Riley, Joshua) (Entered: 01/03/2020) |
| 01/06/2020 | 97 | | MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative*, MOTION to Stay *Discovery (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted), # 2 Exhibit Exhibit 1 – Letter to John C. Eckenrode, # 3 Exhibit Exhibit 2 – Hersh Audio (Redacted), # 4 Exhibit Exhibit 3 – Extract from Plaintiff's Responses to Interrogatories (Redacted), # 5 Exhibit Exhibit 4 – Extract from Wheeler Deposition (Redacted), # 6 Exhibit Exhibit 5 – Order Denying Motion to Compel, # 7 Exhibit Exhibit 6 – Hardy Declaration, # 8 Exhibit Exhibit 8 – Letter from NSA, # 9 Declaration Declaration of Edward Butowsky, # 10 Declaration Declaration of Matthew Couch, # 11 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 98 | | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 7 – Inspector General's Report Executive Summary and Table of Contents* by EDWARD BUTOWSKY, MATTHEW COUCH 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 99 | | |

| | | | |
|---|---|---|---|
| | | | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 7 – Inspector General's Report Body of Report* by EDWARD BUTOWSKY, MATTHEW COUCH 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 100 | | MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted, # 2 Exhibit Exhibit 1 – ICA Report, # 3 Exhibit Exhibit 2 – Mueller Report Volume I, # 4 Exhibit Exhibit 3 – Inspector General's Report Executive Summary and Table of Contents, # 5 Exhibit Exhibit 4 – Proposed Letter Request, # 6 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 101 | | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 3 – Inspector General's Report Body of Report* by EDWARD BUTOWSKY, MATTHEW COUCH 100 MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 102 | | MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)* by MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 – Couch Initial Disclosures, # 3 Exhibit Exhibit 2 – Wheeler Deposition Extracts (Redacted), # 4 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 103 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion to Seal (sealed), # 2 Exhibit Exhibit 1 – Unredacted Motion to Extend or Stay Discovery (sealed), # 3 Exhibit Exhibit 2 – Unredacted Declaration in Support of Motion to Extend or Stay Discovery (sealed), # 4 Exhibit Exhibit 3 – Unredacted Sy Hersh Audio (sealed), # 5 Exhibit Exhibit 4 – Unredacted Extracts from Responses to Inerrogatories (sealed, # 6 Exhibit Exhibit 5 – Unredacted Wheeler Deposition Extracts (sealed), # 7 Exhibit Exhibit 6 – Unredacted Motion for Issuance of a Letter Request (sealed), # 8 Exhibit Exhibit 7 – Unredacted Declaration in Support of Motion for Issuance of Letter Request (sealed), # 9 Exhibit Exhibit 8 – Unredacted Motion for Authorization to Take Five Depositions (sealed), # 10 Exhibit Exhibit 9 – Unredacted Wheeler Deposition Extracts (sealed), # 11 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/07/2020) |
| 01/08/2020 | 104 | | MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* by AARON RICH (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Riley, Joshua) (Entered: 01/08/2020) |
| 01/08/2020 | 105 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion, # 2 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/08/2020) |
| 01/13/2020 | 106 | | |

| | | | |
|---|---|---|---|
| | | | REDACTED DOCUMENT– Redacted Motion and Attachments to 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion (Redacted), # 2 Exhibit Hersh Audio (Redacted), # 3 Exhibit Extract from Plaintiff's Response to Interrogatories (Redacted), # 4 Exhibit Wheeler Deposition Extracts (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
| 01/13/2020 | 107 | | REDACTED DOCUMENT– Redacted Motion and Attachment to 100 MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
| 01/13/2020 | 108 | | REDACTED DOCUMENT– Redacted Motion and Attachment to 102 MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)* by MATTHEW COUCH. (Attachments: # 1 Exhibit Wheeler Deposition Extracts (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
| 01/13/2020 | 109 | | Memorandum in opposition to re 93 MOTION for Sanctions filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Opposition, # 2 Exhibit Exhibit 1 January 6 email, # 3 Exhibit Exhibit 2 January 10 Riley Quainton email, # 4 Exhibit Exhibit 3 January 10 Quainton Riley email, # 5 Exhibit Exhibit 4 November 23 Riley Quainton email, # 6 Exhibit Exhibit 5 December 1 Riley Quainton email, # 7 Exhibit Exhibit 6 Search Terms, # 8 Exhibit Exhibit 7 Quainton Riley December 23 email, # 9 Declaration Declaration of Edward Butowsky, # 10 Declaration Declaration of Richard Gralnik, # 11 Exhibit Exhibit A Gralnik Resume, # 12 Exhibit Exhibit B Gralnik Expert History)(Quainton, Eden) (Entered: 01/13/2020) |
| 01/15/2020 | 110 | | NOTICE of Appearance by Martin J. Weinstein on behalf of AARON RICH (Weinstein, Martin) (Entered: 01/15/2020) |
| 01/15/2020 | 111 | | ENTERED IN ERROR.....ERRATA by EDWARD BUTOWSKY 109 Memorandum in Opposition filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Exhibit 2 – Riley Quainton January 10 email)(Quainton, Eden) Modified on 1/15/2020 (jf). (Entered: 01/15/2020) |
| 01/15/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 111 Errata was entered in error at the request of counsel and will be refiled.(jf) (Entered: 01/15/2020) |
| 01/15/2020 | 112 | | ERRATA by EDWARD BUTOWSKY 109 Memorandum in Opposition,,, filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Exhibit 2 – Riley Quainton January 10 email (Redacted))(Quainton, Eden) (Entered: 01/15/2020) |
| 01/15/2020 | 113 | | NOTICE of Appearance by Katherine A. Petti on behalf of FOX NEWS NETWORK, LLC (Petti, Katherine) (Entered: 01/15/2020) |
| 01/15/2020 | 114 | | MOTION for Protective Order *barring Deposition and Memorandum in Support* by FOX NEWS NETWORK, LLC, Malia Zimmerman (Petti, Katherine) (Entered: 01/15/2020) |

| | | | |
|---|---|---|---|
| 01/15/2020 | 115 | | NOTICE of Appearance by Vincent H. Cohen, Jr on behalf of Malia Zimmerman (Cohen, Vincent) (Entered: 01/15/2020) |
| 01/16/2020 | 116 | | Memorandum in opposition to re 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit 1–9, # 3 Exhibit 10–19, # 4 Exhibit 20–29, # 5 Exhibit 30–39, # 6 Exhibit 40–49, # 7 Exhibit 50–59, # 8 Exhibit 60–69, # 9 Exhibit 70–79, # 10 Exhibit 80–83)(Gottlieb, Michael) (Entered: 01/16/2020) |
| 01/16/2020 | 117 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Unredacted Opposition to Defantants' Motion to Extend Discovery, # 2 Exhibit 1, # 3 Exhibit 30, # 4 Exhibit 31, # 5 Exhibit 33, # 6 Exhibit 34, # 7 Exhibit 35, # 8 Exhibit 36, # 9 Exhibit 37, # 10 Exhibit 38, # 11 Exhibit 39, # 12 Exhibit 40, # 13 Exhibit 51, # 14 Exhibit 56, # 15 Exhibit 58, # 16 Exhibit 60, # 17 Exhibit 62, # 18 Exhibit 74, # 19 Exhibit 76, # 20 Exhibit 83, # 21 Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/16/2020) |
| 01/17/2020 | 118 | | REPLY to opposition to motion re 93 MOTION for Sanctions filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Riley, Joshua) (Entered: 01/17/2020) |
| 01/17/2020 | 119 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Unredacted Reply, # 2 Exhibit 8, # 3 Exhibit 9, # 4 Exhibit 10, # 5 Text of Proposed Order)(Riley, Joshua) (Entered: 01/17/2020) |
| 01/17/2020 | 120 | | Memorandum in opposition to re 95 MOTION to Enforce filed by MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Opposition, # 2 Exhibit Exhibit 1 – Order Denying Motion to Compel, # 3 Exhibit Exhibit 2 – Letter to John C. Eckenrode, # 4 Exhibit Exhibit 3 – Wheeler Deposition Extracts, # 5 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 01/17/2020) |
| 01/19/2020 | | | MINUTE ORDER. Upon consideration of 94 Plaintiff's Sealed Motion for Leave to Seal Certain Documents Pursuant to the Protective Order and 96 Plaintiff's Sealed Motion for Leave to Hold Certain Documents Under Seal, it is hereby ORDERED that the motions are GRANTED. The Clerk is directed to maintain under seal 94 Plaintiff's Sealed Motion for Leave to Seal and the exhibits thereto and 96 Plaintiff's Sealed Motion to Hold Under Seal and the exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 1/19/20. (lcrjl1) (Entered: 01/19/2020) |
| 01/21/2020 | 121 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order)(Governski, Meryl) (Entered: 01/21/2020) |
| 01/21/2020 | 122 | | ERRATA by AARON RICH. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3)(Governski, Meryl) (Entered: 01/21/2020) |

| 01/21/2020 | 123 | | NOTICE of Appearance by Stephen J. Fuzesi on behalf of FOX NEWS NETWORK, LLC (Fuzesi, Stephen) (Entered: 01/21/2020) |
|---|---|---|---|
| 01/22/2020 | 124 | | REPLY to opposition to motion re 95 MOTION to Enforce filed by AARON RICH. (Riley, Joshua) (Entered: 01/22/2020) |
| 01/22/2020 | 125 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Unredacted Reply, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 01/22/2020) |
| 01/22/2020 | 126 | | NOTICE OF SUPPLEMENTAL AUTHORITY by AARON RICH (Gottlieb, Michael) (Entered: 01/22/2020) |
| 01/22/2020 | 127 | | Memorandum in opposition to re 104 MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Opposition, # 2 Exhibit Exhibit 1 – Riley November 23 2019 email, # 3 Exhibit Exhibit 2 – Couch Deposition Extracts (Redacted), # 4 Exhibit Exhibit 3 – Quainton December 23 Email, # 5 Exhibit Exhibit 4 – Quainton Riley January 8 2020 email, # 6 Exhibit Exhibit 5 – Riley Quainton January 8, 2020 email, # 7 Exhibit Exhibit 6 – Quainton Riley January 8 Response, # 8 Exhibit Exhibit 7 – Couch Responses to Second Requests for Admissions, # 9 Exhibit Exhibit 8 – Butowsky Responses to Second Requests for Admissions, # 10 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/22/2020) |
| 01/22/2020 | 128 | | Cross MOTION to Withdraw *and Amend Admissions* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Cross–Motin, # 2 Exhibit Exhibit 1 – Riley November 23 email, # 3 Exhibit Exhibit 2 – Couch Deposition Extracts (Redacted), # 4 Exhibit Exhibit 3 – Quainton December 23 email, # 5 Exhibit Exhibit 4 – Quainton Riley January 8 2020 email, # 6 Exhibit Exhibit 5 – Riley Quainton January 8 2020 email, # 7 Exhibit Exhibit 6 – Quainton Riley January 8 2020 response, # 8 Exhibit Exhibit 7 – Couch Responses to Plaintiff's Second Requests for Admissions, # 9 Exhibit Exhibit 8 – Butowsky Responses to Plaintiff's Second Requests for Admissions, # 10 Text of Proposed Order Proposed Order)(Quainton, Eden). Added MOTION to Amend/Correct on 1/29/2020 (znmw). (Entered: 01/23/2020) |
| 01/23/2020 | 129 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion for Provisional Sealing)(Quainton, Eden) (Entered: 01/23/2020) |
| 01/23/2020 | 130 | | REPLY to opposition to motion re 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Reply to Opposition, # 2 Exhibit Exhibit 1 – December 6 Couch Production, # 3 Exhibit Exhibit 2 – December 23 Butowsky Production Update, # 4 Exhibit Exhibit 3 – Texas Health Presbyterian Patient Portal Screenshot, # 5 Exhibit Exhibit 4 – January 10 Operative Note)(Quainton, |

| | | | |
|---|---|---|---|
| | | | Eden) (Entered: 01/23/2020) |
| 01/24/2020 | 131 | | REDACTED DOCUMENT– Redacted Exhibit to 130 Reply to opposition to Motion,, *Redacted Exhibit 1* by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/24/2020) |
| 01/24/2020 | 132 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, dated January 24 2020, # 2 Exhibit Exhibit 1 – December 6 Couch Production)(Quainton, Eden) (Entered: 01/24/2020) |
| 01/24/2020 | 133 | | ORDER. It is hereby ORDERED that 89 Plaintiff's Unopposed Motion to Serve WikiLeaks via Twitter is GRANTED. It is further ORDERED that 91 Plaintiff's Motion for Issuance of Letters Rogatory and 100 Defendants' Motion for Issuance of Letters Rogatory are DENIED. It is further ORDERED that 95 Plaintiff's Motion to Enforce is GRANTED. SO ORDERED (See attached Order for details.) Signed by Judge Richard J. Leon on 1/24/20. (lcrjl1) (Entered: 01/24/2020) |
| 01/27/2020 | 134 | | NOTICE *Of Correction* by EDWARD BUTOWSKY, MATTHEW COUCH re 130 Reply to opposition to Motion,, (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Notice of Correction)(Quainton, Eden) (Entered: 01/27/2020) |
| 01/28/2020 | 135 | | REPLY to opposition to motion re 104 MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Riley, Joshua) (Entered: 01/28/2020) |
| 01/28/2020 | 136 | | Memorandum in opposition to re 128 Cross MOTION to Withdraw *and Amend Admissions* filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Riley, Joshua) (Entered: 01/28/2020) |
| 01/29/2020 | 137 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Unredacted Opposition to Defendants' Motion for Protective Order, # 2 Exhibit 5, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 9, # 6 Exhibit 10, # 7 Exhibit 11, # 8 Exhibit 13, # 9 Exhibit 14, # 10 Exhibit 15, # 11 Exhibit 16, # 12 Exhibit 17, # 13 Exhibit 18, # 14 Exhibit 19, # 15 Exhibit 20, # 16 Exhibit 21, # 17 Exhibit 22, # 18 Exhibit 23, # 19 Exhibit 24, # 20 Exhibit 25, # 21 Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/29/2020) |
| 01/29/2020 | 138 | | RESPONSE re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by AARON RICH. (Attachments: # 1 Declaration Declaration of Andrew English ISO Opposition to Defendants' Motion for Protective Order, # 2 Exhibit 1 –– Zimmerman Article, # 3 Exhibit 2 –– Wheeler Dep Excerpt, # 4 Exhibit 3 –– Wheeler Dep Excerpt, # 5 Exhibit 4 –– Wheeler Dep Excerpt, # 6 Exhibit 5, # 7 Exhibit 6 –– Wheeler Dep Excerpt, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12 –– Joe Biggs Document., # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26 –– Schoenberg Dep |

| | | | |
|---|---|---|---|
| | | | Excerpts, # <u>28</u> Exhibit 27 –– Wheeler Dep Excerpts, # <u>29</u> Exhibit 28 –– English Declaration, # <u>30</u> Exhibit 29 –– Email with David Stern, # <u>31</u> Exhibit 30 –– Wheeler Dep Excerpts, # <u>32</u> Exhibit 31 –– Wheeler Email, # <u>33</u> Exhibit 32 –– Wheeler Email, # <u>34</u> Exhibit 33 –– Wheeler Email, # <u>35</u> Exhibit 34 –– Wheeler Email, # <u>36</u> Exhibit 35 –– Wheeler Email, # <u>37</u> Exhibit 36 –– Wheeler Email, # <u>38</u> Exhibit 37 –– Wheeler Email, # <u>39</u> Exhibit 38 –– Wheeler Email, # <u>40</u> Exhibit 39 –– Wheeler Email, # <u>41</u> Exhibit 40 –– Wheeler Email, # <u>42</u> Exhibit 41 –– Wheeler Email, # <u>43</u> Exhibit 42 –– Wheeler Email, # <u>44</u> Exhibit 43 –– Wheeler Email, # <u>45</u> Exhibit 44 –– Wheeler Email, # <u>46</u> Exhibit 45 –– Wheeler Email, # <u>47</u> Exhibit 46 –– Wheeler Email, # <u>48</u> Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/29/2020) |
| 01/31/2020 | <u>139</u> | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY (This document is SEALED and only available to authorized persons.) (Attachments: # <u>1</u> Supplement Notice of Supplemental Authority (Unredacted), # <u>2</u> Declaration Declaration of Eden P. Quainton (Unredacted), # <u>3</u> Exhibit Exhibit 1 – Butowsky Medical Records Part I (Unredacted), # <u>4</u> Exhibit Exhibit 2 – Butowsky Medical Records Part II (Unredacted), # <u>5</u> Exhibit Exhibit 3 – Discharge Summary, # <u>6</u> Exhibit Exhibit 4 – Dr. Reitman Letter)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | <u>140</u> | | REDACTED DOCUMENT– to <u>97</u> MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)*, <u>139</u> SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY (This document is SEALED and only available to authorized persons.) *Notice of Supplemental Authority (Redacted)* by EDWARD BUTOWSKY. (Attachments: # <u>1</u> Declaration Declaration of Eden P. Quainton (Redacted), # <u>2</u> Exhibit Exhibit 1 – Butowsky Medical Records Part I (Redacted), # <u>3</u> Exhibit Exhibit 2 – Butowsky Medical Records (Redacted), # <u>4</u> Exhibit Exhibit 3 – Discharge Summary, # <u>5</u> Exhibit Exhibit 4 – Dr. Reitman Letter)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | <u>141</u> | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # <u>1</u> Declaration Declaration in Support of Motion to Seal, # <u>2</u> Supplement Notice of Supplemental Authority (Unredacted), # <u>3</u> Declaration Declaration in Support of Notice of Supplemental Authority (Unredacted), # <u>4</u> Exhibit Exhibit 1 – Wheeler Investigative Notes (Unredacted), # <u>5</u> Exhibit Exhibit 2 – Seth and Kelsey (Unredacted), # <u>6</u> Exhibit Exhibit 3 – Work (Unredacted), # <u>7</u> Exhibit Exhibit 4 – Wheeler Deposition Extracts, # <u>8</u> Exhibit Exhibit 5 – New Phone (Unredacted), # <u>9</u> Exhibit Exhibit 6 – Aaron – Detective July 10 2016 (Unredacted), # <u>10</u> Exhibit Exhibit 7 – Della Camera Aaron July 26 2016 (Unredacted), # <u>11</u> Exhibit Exhibit 8 – Aaron – Detective June 1 2017 (Unredacted), # <u>12</u> Exhibit Exhibit 9 – Passcode (Unredacted), # <u>13</u> Exhibit Exhibit 10 – Lists (Unredacted), # <u>14</u> Exhibit Exhibit 11 – Email Account (Unredacted), # <u>15</u> Exhibit Exhibit 12 – Brazile – Rich August 1 2017 (Unredacted), # <u>16</u> Exhibit Exhibit 13 – Brazile – Rich March 22 2017 (Unredacted), # <u>17</u> Exhibit Exhibit 14 – Aaron – Brazile March 30 2017 (Unredacted), # <u>18</u> Exhibit Exhibit 15 – Aaron Interrogatory Response (Unredacted), # <u>19</u> Exhibit Edhibit 16 – Rich – Ingrisano June 26 2017 |

| | | | |
|---|---|---|---|
| | | | (Unredacted), # 20 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | 142 | | REDACTED DOCUMENT– Redacted Notice of Supplemental Authority to 102 MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)*, 141 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by MATTHEW COUCH (This document is SEALED and only available to authorized persons.) *Notice of Supplemental Authority (Redacted)* by MATTHEW COUCH. (Attachments: # 1 Declaration Declaration in Support of Notice of Supplemental Authority (Redacted), # 2 Exhibit Exhibit 1 – Wheeler Investigative Notes (Redacted), # 3 Exhibit Exhibit 2 – Seth and Kelsey (Redacted), # 4 Exhibit Exhibit 3 – Work (Redacted), # 5 Exhibit Exhibit 4 – Wheeler Deposition Extracts, # 6 Exhibit Exhibit 5 – New Phone (Redacted), # 7 Exhibit Exhibit 6 – Aaron – Detective July 10 2016 (Redacted), # 8 Exhibit Exhibit 7 – Della Camera – Rich July 26 2017 (Redacted), # 9 Exhibit Exhibit 8 – Aaron – Detective June 1 2017 (Redacted), # 10 Exhibit Exhibit 9 – Passcode (Redacted), # 11 Exhibit Exhibit 10 – Lists (Redacted), # 12 Exhibit Exhibit 11 – Email account (Redacted), # 13 Exhibit Exhibit 12 – Brazile – Rich August 1 2017 (Redacted), # 14 Exhibit Exhibit 13 – Brazile – Rich March 22 2017 (Redacted), # 15 Exhibit Exhibit 14 – Aaron – Brazile March 30 2017 (Redacted), # 16 Exhibit Exhibit 15 – Aaron Interrogatory Response (Redacted), # 17 Exhibit Exhibit 16 – Rich – Ingrisano June 26 2017 (Redacted), # 18 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | 143 | | MOTION for Reconsideration re 133 Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, , MOTION to Stay re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support*, 133 Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, *Motion for Reconsideration of Order to Enforce and for Stay Pending Determination of Motion for Protective Order* by MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Declaration Declaration of Matthew Couch, # 3 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 02/04/2020 | 144 | | NOTICE of Appearance by Joseph Marshall Terry, Jr on behalf of FOX NEWS NETWORK, LLC (Terry, Joseph) (Main Document 144 replaced on 2/5/2020) (zjf). (Entered: 02/04/2020) |
| 02/04/2020 | 145 | | REPLY to opposition to motion re 128 Cross MOTION to Withdraw *and Amend Admissions* MOTION to Amend/Correct filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support, # 2 Exhibit Exhibit 1 – Quainton Riley January 6 email re medical condition, # 3 Exhibit Exhibit 2 – Quainton Riley January 8 email exchange, # 4 Exhibit Exhibit 3 – Riley Quainton January 27 accepting amendment, # 5 Exhibit Exhibit 4 – Quainton Riley January 27 rejecting amendment)(Quainton, Eden) (Entered: 02/04/2020) |
| 02/05/2020 | 146 | | Supplemental MOTION to Withdraw *and Amend Admissions* by EDWARD BUTOWSKY (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support, # 2 Declaration Declaration of Edward Butowsky, # 3 Text of Proposed Order Proposed Order)(Quainton, Eden). Added MOTION to |

| | | | |
|---|---|---|---|
| | | | Amend/Correct on 2/5/2020 (jf). (Entered: 02/05/2020) |
| 02/05/2020 | 147 | | ENTERED IN ERROR.....NOTICE of Appearance by Vincent H. Cohen, Jr on behalf of MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of David Stern In Support of Pro Hac Vice Motion, # 2 Text of Proposed Order [Proposed] Order Granting David Stern Pro Hac Vice Motion)(Cohen, Vincent) Modified on 2/6/2020 (jf). (Entered: 02/05/2020) |
| 02/05/2020 | 148 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– David Stern, *Motion for Admission of Attorney David Stern Pro Hac Vice* Filing fee $ 100, receipt number ADCDC–6801134. Fee Status: Fee Paid. by MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of David Stern in Support of Motion to Appear Pro Hac Vice, # 2 Text of Proposed Order [Proposed] Order Granting David Stern Pro Hac Vice Motion)(Cohen, Vincent) (Entered: 02/05/2020) |
| 02/05/2020 | 149 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Nicolle Lipper Jacoby, *Motion for Admission of Attorney Nicolle Lipper Jacoby Pro Hac Vice* Filing fee $ 100, receipt number ADCDC–6801165. Fee Status: Fee Paid. by MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of Nicolle Lipper Jacoby in Support of Motion to Appear Pro Hac Vice, # 2 Text of Proposed Order [Proposed] Order Granting Nicolle Lipper Jacoby Pro Hac Vice Motion)(Cohen, Vincent) (Entered: 02/05/2020) |
| 02/05/2020 | 150 | | REPLY to opposition to motion re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN. (Terry, Joseph) (Entered: 02/05/2020) |
| 02/05/2020 | 151 | | ORDER. Upon consideration of the relevant and the record, it is hereby ORDERED that Defendant Couch's 102 Motion to Take Five Depositions is GRANTED in part and DENIED in part. Defendant Couch is hereby granted permission to seek to depose Kelsey Mulka, Joe Capone and Detective Joey Della Camera. His motion is otherwise denied for failure to demonstrate those depositions are likely to lead to relevant evidence. It is further ORDERED that plaintiff's 104 Motion to Deem Facts in Certain RFAs Admitted is GRANTED in part and DENIED in part. Plaintiff's First Set of Requests for Admission to Defendant America First Media are hereby admitted. In light of the Court's ruling as to defendant's Butowsky's 128 Cross Motion, see below, Plaintiff's Second Set of Request for Admission as to Defendant Butowsky are not admitted in total. It is further ORDERED that defendant Butowsky's 128 Cross Motion to Withdraw and Amend Admissions is GRANTED. Defendant Butowsky's responses to RFAs 67, 68, 69, 70, 71, 72, and 74 are amended as set forth in his January 22, 2020 responses [Dkt. #128, Ex 8]. It is further ORDERED that defendant Butowsky's 146 Supplemental Motion to Withdraw and Amend Answers is DENIED. ORDERED that defendants' 97 Motion for Extension of Time to Complete Discovery is GRANTED in part and DENIED in part. Defendant Couch shall have until March 27, 2020 to depose the three witnesses identified above. The motion for an extension of discovery is otherwise denied as to Defendant Couch. Defendant Butowsky shall have until March 27, 2020 to complete all fact discovery. Should he be unable to sit for his own deposition within that time frame due to his medical condition, he can seek leave to hold that deposition outside the extended discovery period. It is further ORDERED that defendant's 143 Motion for Reconsideration of Order |

| | | | |
|---|---|---|---|
| | | | Granting Motion to Enforce is DENIED. Defendant Couch is hereby ordered to produce the relevant documents within 72 hours. Should he fail to do so, this Court will address whether to hold him in contempt. It is further ORDERED that counsel for defendants shall show cause within 14 days why the Court should not assess a $2,500 fine for his failure to properly redact confidential information in his January 24, 2020 filings, despite the Court's previous admonishment. In the future, the Court will simply impose a $2,500 fine for any additional violations of the parties' protective order, which requires the redaction of confidential information. SO ORDERED. Signed by Judge Richard J. Leon on 2/5/2020. (jth) (Entered: 02/05/2020) |
| 02/06/2020 | | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 147 Notice of Appearance, was entered in error and refiled by counsel under the correct event. (jf) (Entered: 02/06/2020) |
| 02/06/2020 | | | MINUTE ORDER. It is hereby ORDERED that 117 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 119 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 125 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 139 Defendant Butowsky's Sealed Motion for Leave to File Document Under Seal; and 141 Defendant Couch's Sealed Motion for Leave to File Document Under Seal are GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL 117 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 119 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 125 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 139 Defendant Butowsky's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; and 141 Defendant Couch's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 2/6/20. (lcrjl1) (Entered: 02/06/2020) |
| 02/10/2020 | 152 | | MOTION for Leave to File *Surreply Opposing Joint Motion For Protective Order* by AARON RICH (Attachments: # 1 Exhibit A – Plaintiff's Surreply, # 2 Text of Proposed Order)(Gottlieb, Michael) (Entered: 02/10/2020) |
| 02/11/2020 | 153 | | RESPONSE re 152 MOTION for Leave to File *Surreply Opposing Joint Motion For Protective Order* filed by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN. (Terry, Joseph) (Entered: 02/11/2020) |
| 02/18/2020 | 154 | | NOTICE *of Defendant Couch's Non–Compliance* by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1 (Redacted), # 3 Exhibit 2 (Sealed), # 4 Exhibit 3, # 5 Exhibit 4)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 155 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Plaintiff's Notice of Defendant Couch's Non–Compliance (Sealed Version), # 2 Exhibit 1 (Sealed Version), # 3 Exhibit 2 (Sealed Version), # 4 Text of Proposed Order)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 156 | | NOTICE *of Defendant Butowsky's Recent Action in Texas Litigation* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 157 | | |

| | | | |
|---|---|---|---|
| | | | NOTICE *of Response to Order to Show Cause* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Response to Order to Show Cause, # 2 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 02/18/2020) |
| 02/19/2020 | 158 | | NOTICE *of Judicial Action in Texas Litigation* by AARON RICH (Riley, Joshua) (Entered: 02/19/2020) |
| 02/20/2020 | 159 | | NOTICE *Of Correction* by EDWARD BUTOWSKY, MATTHEW COUCH re 157 Notice (Other) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 02/20/2020) |
| 02/24/2020 | | | MINUTE ORDER. A Status Conference in this case is set for 3/3/2020 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. By Judge Richard J. Leon on 2/24/2020. (jth) (Entered: 02/24/2020) |
| 03/03/2020 | 160 | | MOTION to Compel *Defendant Couch to Produce Flock Documents* by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Text of Proposed Order)(Riley, Joshua) (Entered: 03/03/2020) |
| 03/03/2020 | 161 | | MOTION for Extension of Time to Complete Discovery by EDWARD BUTOWSKY (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 – February Hospital Admissions, # 3 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 03/03/2020) |
| 03/03/2020 | | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference held on 3/3/2020. A Report on the Status of Proceedings for the Case in Texas, as well as the Progress and Status of Discovery in this case is due by 3/17/2020. A Telephone Conference Call is set for 3/13/2020 at 3:00 PM in Chambers before Judge Richard J. Leon. (WRITTEN ORDER TO BE ISSUED). (Court Reporter: Janice Dickman). (jth) (Entered: 03/03/2020) |
| 03/04/2020 | 162 | | ORDER: It is hereby ordered that defendant Couch shall produce all the withheld information noted in this order to plaintiff's counsel, Michal Gottlieb within 48 hours. It is further ordered that the Mr. Gottlieb shall not reveal the identity of the purported source or any identifying information to anyone; and it is further ordered that should Couch fail to produce the withheld information to Mr. Gottlieb, he will be held in contempt and fine $2,500 each day he fails to provide the information. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 3/04/2020. (ztb) (Entered: 03/04/2020) |
| 03/06/2020 | 163 | | MOTION for Leave to Appear Pro Hac Vice :Attorney Name– Kristin E. Bender, Filing fee $ 100, receipt number ADCDC–6897981. Fee Status: Fee Paid. by AARON RICH (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Governski, Meryl) (Entered: 03/06/2020) |
| 03/11/2020 | 164 | | TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on March 3, 2020; Page Numbers: 1–39. Date of Issuance:March 11, 2020. Court Reporter: Janice Dickman, Telephone number: 202–354–3267, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced |

| | | | |
|---|---|---|---|
| | | | above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi–page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty–one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/1/2020. Redacted Transcript Deadline set for 4/11/2020. Release of Transcript Restriction set for 6/9/2020.(Dickman, Janice) (Entered: 03/11/2020) |
| 03/12/2020 | | | ORDER granting 148 Motion for Leave to Appear Pro Hac Vice of David Stern and 149 Motion for Leave to Appear Pro Hac Vice of Nicolle Lipper Jacoby. It is hereby ORDERED that the motions are GRANTED and that David Stern and Nicolle Lipper Jacoby be, and hereby are, admitted pro hac vice in this case. **Counsel should register for e–filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instruct ions**. Signed by Judge Richard J. Leon on 3/12/20. (lcrjl1) (Entered: 03/12/2020) |
| 03/13/2020 | 165 | | RESPONSE re 161 MOTION for Extension of Time to Complete Discovery filed by AARON RICH. (Attachments: # 1 Declaration Governski, # 2 Exhibit 1. Matt Couch, # 3 Exhibit 2. 2020–02–25 Notice of Intent to Serve Third Party Subpoenas, # 4 Exhibit 3. 2020–02–25 Rich v. Butowsky –– Notices of Intent to Serve Third Party Subpoena, # 5 Exhibit 4. 2020–02–29 Notices of Intent to Serve Third Party Subpoena, # 6 Exhibit 5. 2020–02–13 Notice of Intent to Serve Subpoena Chief Medical Examiner, # 7 Exhibit 6. 2020–02–21 Re_ Ellen Ratner, # 8 Exhibit 7. 2020–01–17 Rule 31 Deposition Transcript and Exhibits (excludes attachments), # 9 Exhibit 8. 2019–12–19 Notice of Intent to Serve Subpoena Duces Tecum and Ad Testificandum, # 10 Exhibit 9. 2020–03–11 Third party depositions, # 11 Exhibit 10. 2020–01–02 RE_ Rich v. Butowsky –– Defendants' Motions, # 12 Exhibit 11. Re_ Kim Dotcom, # 13 Exhibit 12. 2020–02–25 EB FB Pictures (Hyperlink Edit), # 14 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/13/2020) |
| 03/13/2020 | | | MINUTE ORDER. A Telephonic Status Conference in Chambers is set for March 19, 2020 at 4:00 PM. Defendant Edward Butowsky shall file any reply in support of his 161 Motion for Extension of Time to Complete Discovery by March 18, 2020 at 4:00 PM. SO ORDERED. By Judge Richard J. Leon on 3/13/2020. (jth) (Entered: 03/13/2020) |
| 03/17/2020 | 166 | | Memorandum in opposition to re 160 MOTION to Compel *Defendant Couch to Produce Flock Documents* filed by MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Matthew Couch, # 2 Declaration Declaration of Edward Butowsky, # 3 Declaration Declaration of Eden P. Quainton)(Quainton, Eden) (Entered: 03/17/2020) |
| 03/18/2020 | 167 | | REPLY to opposition to motion re 161 MOTION for Extension of Time to Complete Discovery filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Edward Butowsky, # 2 Declaration Declaration of |

| | | | |
|---|---|---|---|
| | | | Eden P. Quainton, # 3 Exhibit Exhibit 1 – Correspondence with Counsel for Ellen Ratner, # 4 Exhibit Exhibit 2 – Ratner Service Attempt 1, # 5 Exhibit Exhibit 3 – Ratner Service Attempt 2, # 6 Exhibit Exhibit 4 – Ratner Service Attempt 3, # 7 Exhibit Exhibit 5 – Ratner Service Attempt 4, # 8 Exhibit Exhibit 6 – Ratner Service Attempt 5, # 9 Exhibit Exhibit 7 – Ratner Skip Trace Correspondence, # 10 Exhibit Exhibit 8 – Ratner Skip Trace 1, # 11 Exhibit Exhibit 9 – Ratner Skip Trace 2, # 12 Exhibit Exhibit 10 – Fairbanks Service Attempt 1, # 13 Exhibit Exhibit 11 – Fairbanks Attempt 2)(Quainton, Eden) (Entered: 03/18/2020) |
| 03/19/2020 | 168 | | REPLY to opposition to motion re 160 MOTION to Compel *Defendant Couch to Produce Flock Documents* filed by AARON RICH. (Riley, Joshua) (Entered: 03/19/2020) |
| 03/20/2020 | 169 | | ORDER. It is hereby ORDERED that on March 27, 2020, the parties shall each submit a list of all outstanding document requests, document subpoenas, or deposition subpoenas. It is further ORDERED that after March 27, 2020, no other discovery requests will be permitted. It is further ORDERED that on March 27, 2020, this litigation will be stayed 45 days due to the ongoing health crisis. However, after the Court rules on the parties' March 27, 2020 submissions, the parties shall take the necessary steps to effect service of any court–approved deposition subpoenas during the stay period. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 3/20/2020. (lcrjl2) (Entered: 03/20/2020) |
| 03/20/2020 | | | Set/Reset Deadlines: The parties shall each submit a list of all outstanding document requests, document subpoenas, or deposition subpoenas by 3/27/2020. (jth) (Entered: 03/20/2020) |
| 03/25/2020 | | | MINUTE ORDER. Upon consideration of 152 Plaintiff's Motion for Leave to File a Surreply, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to file Plaintiff's Surreply [152–1]. It is further ORDERED that 114 Non–Parties Malia Zimmerman & Fox News Network, LLC's Joint Motion for a Protective Order Barring Deposition is DENIED. Opinion to follow. SO ORDERED. Signed by Judge Richard J. Leon on 3/25/20. (lcrjl1) Modified on 3/25/2020 to direct the Clerk to file Plaintiff's Surreply (jth). (Entered: 03/25/2020) |
| 03/25/2020 | 170 | | SURREPLY re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by AARON RICH. (jf) (Entered: 03/27/2020) |
| 03/27/2020 | 171 | | MOTION to Compel *(Redacted)* by AARON RICH (Attachments: # 1 Declaration S. Hall Declaration, # 2 Exhibit 1. Sealed, # 3 Exhibit 2. Sealed, # 4 Exhibit 3. Sealed, # 5 Exhibit 4. Sealed, # 6 Exhibit 5. 2019–10–23 Supboena – Johnson, # 7 Exhibit 6. 2019–11–11 Response to Subpoena, # 8 Exhibit 7. 2019–11–14 Response to Subpoena, # 9 Exhibit 8. 2019–11–15 re Call, # 10 Exhibit 9. 2020–01–06 Subpoena – Johnson, # 11 Exhibit 10. 2020–01–16 re Subpoena Service, # 12 Exhibit 11. 2020–02–26 Rich v Butowsky, Case 1_18–cv–00681–RJL, # 13 Exhibit 12. 2020–03–04 Re Rich v Butowsky, Case 118–cv–00681–RJL, # 14 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 172 | | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to |

| | | |
|---|---|---|
| | | authorized persons.) (Attachments: # 1 Motion to Compel, # 2 Exhibit 1., # 3 Exhibit 2., # 4 Exhibit 3., # 5 Exhibit 4., # 6 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 173 | NOTICE *of Plaintiff's Outstanding Discovery Requests* by AARON RICH re 169 Order,, (Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 174 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEALfiled by EDWARD BUTOWSKY, MATTHEW COUCH(This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support Letter to Judge Leon, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit 1 – ebay subpoena, # 4 Exhibit Exhibit 2 – eBay response, # 5 Exhibit Exhibit 3 – Kim Dotcom, # 6 Exhibit Exhibit 4 – Google response, # 7 Exhibit Exhibit 5 – email, # 8 Exhibit Exhibit 6 – DNC Lastpass, # 9 Exhibit Exhibit 7 – Account information, # 10 Exhibit Exhibit 8– Search terms, # 11 Exhibit Exhibit 9 – Rich Sines correspondence, # 12 Exhibit Exhibit 10 – Cashiers check, # 13 Exhibit Exhibit 11 – Deposits, # 14 Exhibit Exhibit 12 – Setting up new account, # 15 Exhibit Exhibit 13 – Metadata, # 16 Exhibit Exhibit 14 – Bauman PR, # 17 Exhibit Exhibit 15 – Quainton Gottlieb Correspondence, # 18 Exhibit Exhibit 16 – Seth at work, # 19 Exhibit Clevenger Exhibit 1, # 20 Exhibit Clevenger Exhibit 2, # 21 Exhibit Clevenger Exhibit 3, # 22 Exhibit Clevenger Exhibit 4, # 23 Declaration Declaration of Larry Johnson, # 24 Declaration Declaration of Ty Clevenger)(Quainton, Eden) Modified on 3/30/2020 to correct docket event/text (zjf). (Entered: 03/27/2020) |
| 03/31/2020 | 175 | ORDER. Upon consideration of 52 Plaintiff's Motion for Anti–Suit Injunction, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that defendant Butowsky's claims in Butowsky v. Gottlieb, et al., No. 4:19–cv–00180 (E.D. Tex. 2019) against the attorneys for Aaron Rich in this suit, and defendant Butowsky's claims involving Aaron Rich as a non–party co–conspirator, are hereby enjoined. SO ORDERED. (See attached order for details). Signed by Judge Richard J. Leon on 3/31/20. (lcrjl1) (Entered: 03/31/2020) |
| 04/02/2020 | | MINUTE ORDER granting 163 Motion for Leave to Appear Pro Hac Vice of Kristin E. Bender. It is hereby ORDERED that the motion is GRANTED and that Kristin E. Bender be, and hereby is, admitted pro hac vice in this case. **Counsel should register for e–filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Richard J. Leon on 4/2/20. (lcrjl1) (Entered: 04/02/2020) |
| 04/03/2020 | 176 | MOTION for Order *to Keep Docket 174 Under Seal* by AARON RICH (Attachments: # 1 Text of Proposed Order)(Governski, Meryl) (Entered: 04/03/2020) |
| 04/10/2020 | 177 | ORDER. Pursuant to the Court's March 25, 2020 Order, 114 Non–Parties Malia Zimmerman & Fox News Network, LLC's Joint Motion for a Protective Order Barring Deposition is DENIED for the reasons stated in the attached order. SO ORDERED. Signed by Judge Richard J. Leon on 4/10/2020. (lcrjl1) (Entered: 04/10/2020) |
| 04/10/2020 | 178 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to |

| | | | |
|---|---|---|---|
| | | | authorized persons.) (Attachments: # 1 Response, # 2 Declaration Governski, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Text of Proposed Order)(Gottlieb, Michael) (Entered: 04/10/2020) |
| 04/15/2020 | 179 | | NOTICE OF SUPPLEMENTAL AUTHORITY by AARON RICH (Gottlieb, Michael) (Entered: 04/15/2020) |
| 04/15/2020 | 180 | | NOTICE *of Request for Clarification* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 – Bender Quainton email correspondence, # 3 Exhibit Exhibit 2 – Email from AOL, # 4 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 04/15/2020) |
| 04/22/2020 | 181 | | MOTION for Reconsideration re 177 Order, Order on Motion for Protective Order,,, Order on Motion for Leave to File,, by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN (Attachments: # 1 Declaration of Malia Zimmerman in Support of Motion for Reconsideration)(Terry, Joseph) (Entered: 04/22/2020) |
| 04/23/2020 | 182 | | ORDER. It is hereby ORDERED that plaintiff is permitted to complete the deposition of Couch and take the depositions of Butowsky, Zimmerman, and Housley. Plaintiff is further permitted to cross–notice the deposition of Hersh. It is further ORDERED that Couch shall notify plaintiff within five days whether he intends to rely on "Source Two." It is further ORDERED that defendants are permitted to take the depositions of Bauman, Hersh, Capone, and plaintiff. Defendants are further permitted to take the depositions of Della Camera, Ratner, Fairbanks, and Sines but they must effect service on or before June 1, 2020. Defendants are hereby ORDERED to file a status report as to these outstanding subpoenas on May 11, 2020. It is further ORDERED that the parties' respective requests to serve subpoenas on third–party service providers are DENIED. It is further ORDERED that defendants' request to issue a document subpoena to the D.C. Metropolitan Police Department is GRANTED. Defendants' requests to issue other document subpoenas are DENIED. It is further ORDERED that the parties are permitted to engage in motions practice to resolve discovery issues during the stay. Defendants shall file any response to 171 plaintiff's motion to remedy within ten days of this order. Plaintiff shall file any reply within five days of defendants' response. It is further ORDERED that defendants shall file a redacted version of Dkt. # 174–1 within seven days of this order. SO ORDERED. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 4/23/20. (lcrjl1) (Entered: 04/23/2020) |
| 04/24/2020 | | | Set/Reset Deadline: Defendants' Status Report is due by 5/11/2020.(jth) (Entered: 04/24/2020) |
| 04/28/2020 | 183 | | REDACTED DOCUMENT re 174 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) Modified event title on 4/30/2020 (znmw). (Entered: 04/28/2020) |
| 04/29/2020 | | | ENTERED IN ERROR (PLEASE DISREGARD).....NOTICE OF ERROR re 183 Memorandum; emailed to equainton@gmail.com, cc'd 27 associated attorneys –– The PDF file you docketed contained errors: 1. Incorrect |

| | | | |
|---|---|---|---|
| | | | document/case, 2. DO NOT REFILE – Purusuant to LCvR 5.1 Letters are not to be filed (zjf, ) Modified on 4/30/2020 (znmw). (Entered: 04/29/2020) |
| 04/30/2020 | 184 | | NOTICE *Of Appeal Of Anti−Suit Injunction* by EDWARD BUTOWSKY (Quainton, Eden) (Entered: 04/30/2020) |
| 04/30/2020 | 185 | | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 175 Order on Motion for Miscellaneous Relief,, by EDWARD BUTOWSKY. Filing fee $ 505, receipt number ADCDC−7077505. Fee Status: Fee Paid. Parties have been notified. (Quainton, Eden) (Entered: 04/30/2020) |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

AARON RICH,                                     Case No. 1:18-cv-00681-RJL
                                                Honorable Richard J. Leon
                    Plaintiff,

        v.


EDWARD BUTOWSKY,
MATTHEW COUCH,
AMERICA FIRST MEDIA,

                    Defendants.


## <u>NOTICE OF APPEAL</u>

Edward Butowsky, Defendant in the above-captioned litigation, hereby gives notice that

he is appealing the Court's March 31, 2020 anti-suit injunction to the U.S. Court of Appeals for

the D.C. Circuit.

                        Respectfully submitted,

                        */s/ Eden P. Quainton*
                        EDEN P. QUAINTON
                        QUAINTON LAW PLLC
                        D.C. Bar No. NY0318
                        1001 Avenue of the Americas, 11th Fl.
                        New York, NY 10018
                        212-813-8389
                        equainton@gmail.com

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| **AARON RICH,** | ) | |
| | ) | |
| **Plaintiff,** | ) | |
| | ) | |
| **v.** | ) | **Civil Case No. 18-681 (RJL)** |
| | ) | |
| **ED BUTOWSKY,** *and* | ) | |
| **MATTHEW COUCH,** *and* | ) | |
| **AMERICA FIRST MEDIA,** | ) | |
| | ) | |
| **Defendants.** | ) | |

### <u>MEMORANDUM ORDER</u>

March **31**, 2020 [# 52]

On March 26, 2018, plaintiff Aaron Rich brought this suit against defendants Edward Butowsky, Matthew Couch, and America First Media, alleging defendants defamed him and caused him emotional distress by publishing false statements that he conspired with his brother, Seth Rich, to download emails from the Democratic National Committee ("DNC"); received money from Wikileaks for them; and knew his brother would be murdered but did nothing to prevent it. *See* Compl. ¶¶ 1, 7 [Dkt. # 3]. With respect to defendant Butowsky in particular, Aaron Rich alleges that Butowsky conspired with the other defendants to publish false statements about Rich and convince the public that he, along with his brother Seth, stole the DNC documents that WikiLeaks later published in the lead up to the 2016 presidential election. *Id.* ¶¶ 6-7. Nearly one year after this suit was filed, defendant Butowsky filed suit on March 12, 2019, in the District Court

for the Eastern District of Texas ("the Texas Litigation") against plaintiff's attorneys in this case—Michael Gottlieb, Meryl Governski, and Boies Schiller Flexner LLP—alleging they defamed *him* by making statements in connection with Aaron Rich's lawsuit that are identical or nearly identical to the allegations pled in Aaron Rich's complaint.[1] *See Butowsky v. Gottlieb, et al.*, No. 4:19-cv-180 (E.D. Tex. 2019), Compl. ¶¶ 61, 62, 66 [Dkt. # 1]. In other words, the Texas Litigation seeks to hold Rich's counsel personally liable for allegations made in the complaint currently pending before this Court. The Texas Litigation also identifies plaintiff Rich as a non-party co-conspirator for claims filed by his parents against Butowsky in the District Court for the Southern District of New York. *Id.* ¶¶ 56-60, 89-92, 95-96.[2] On March 26, 2019, plaintiff Rich moved for an anti-suit injunction as to defendant Butowsky's claims against Rich's counsel as well as claims that implicate Rich as a non-party co-conspirator in the Texas Litigation. *See* Mot. for Anti-Suit Injunction [Dkt. # 52]. Based on the briefing, the relevant record, and for the reasons stated below, Rich's motion is **GRANTED**.

When moving for injunctive relief, a moving party must show: (1) a strong likelihood of success on the merits; (2) irreparable harm without an injunction; (3) the absence of substantial harm to other interested parties; and (4) that an injunction is in the

---

[1] The Texas Litigation names 19 other defendants besides Aaron Rich's attorneys in this case, including Turner Broadcasting System, Inc., Anderson Cooper, The New York Times Company, and Vox Media, Inc. This order has no effect on the Texas Litigation as to those defendants.

[2] Butowsky has amended his complaint in the Texas Litigation three times. Although those amendments seek to disclaim liability based on plaintiff's complaint in this Court, the substance of Butowsky's claims in the Texas Litigation against Rich's counsel and Aaron Rich remains the same for purposes of this motion. *See Butowsky v. Gottlieb*, Am. Compl. ¶¶ 111, 116-123 [Dkt. # 62]; Second Am. Compl. ¶¶ 111, 116-123 [Dkt. # 101]; Third Am. Compl. ¶¶ 99, 103 [Dkt. # 207].

2

public interest. *See Am. Horse Prot. Ass'n v. Lyng*, 690 F. Supp. 40, 42 (D.D.C. 1988). In the anti-suit injunction context, the factors relevant to the likelihood-of-success prong are: the identity of the parties; the risk of inconsistent adjudications; the location of counsel familiar with the litigation; how far advanced each action is; and, "equitable considerations genuinely relevant to the ends of justice, relating to the expeditious determination of the case without unnecessary multiplication of litigation." *Id.* at 42–43 (some alterations).[3]

In this case, the anti-suit injunction factors weigh heavily in favor of enjoining the Texas Litigation as to Aaron Rich and his counsel. *First*, the identities of the parties are essentially the same, which tips in favor of enjoining the later-in-time suit. The parties are substantially identical when subsequent claims are filed against the same individuals *or* the same attorneys involved in the initial litigation. *See Gharb v. Mitsubishi Elec. Corp.*, 148 F. Supp. 3d 44, 56 (D.D.C. 2015). Such, of course, is the case here, where defendant Butowsky asserts claims in the Texas Litigation against the same attorneys representing Rich in this suit, as well as claims naming the plaintiff in this case, Aaron Rich, as a co-conspirator.

*Second*, absent an anti-suit injunction, there is a risk of inconsistent adjudications because the issues in this suit and the Texas Litigation are "inextricably intertwined" and derive from a "common origin," which "weighs in favor of the comprehensive resolution

---

[3] As plaintiff points out, it is unclear whether our Circuit Court has replaced the traditional four-factor test for preliminary injunctions with the factors unique to anti-suit injunctions or has simply modified the traditional test by evaluating the likelihood-of-success prong according to the anti-suit injunction factors. *See* Mot. for Anti-Suit Injunction at 6 n.9. I need not resolve that question, however, because plaintiff's motion prevails under either test.

of this case in one forum." *Am. Horse*, 690 F. Supp. at 43. That is especially so under these circumstances, where Defendant Butowsky's claims in the Texas Litigation relate to the veracity of his statements about Aaron Rich, which will no doubt serve as an affirmative defense in this suit.

*Third*, the location of counsel weighs in favor of enjoining the Texas Litigation. Plaintiff Rich's attorneys are located in Washington, D.C., and the attorney representing defendant Butowsky in Texas is located in New York. To say the least, additional long-distance travel under the current health crisis is not in anyone's interest. *Fourth*, the relative stages of the two suits also cuts in plaintiff Rich's favor. *See Columbia Plaza Corp. v. Sec. Nat'l Bank*, 525 F.2d 620, 628 (D.C. Cir. 1975). Plaintiff Rich has been litigating this case for almost two years, and the parties (as well as this Court) have invested significant time and resources in advancing fact discovery. The Texas Litigation, however, has remained stalled at the motion to dismiss stage due to Butowsky's filings of several amended complaints. *See* Pl.'s Notice re Texas Litigation at 2 [Dkt. # 156].

*Fifth*, equitable considerations, such as the conservation of judicial resources and deterrence of forum shopping, weigh in favor of enjoining the Texas Litigation. For one thing, it would be a complete waste of judicial resources to allow two cases confronting the same exact issues to proceed simultaneously. *See Columbia Plaza*, 525 F.2d at 627. And for another, defendant Butowsky's filing of the Texas Litigation "has more than a faint semblance of forum shopping aimed at evading" this Court's adjudication of Rich's claims: Butowsky's claims arise from the same set of facts as those underlying this suit, and he filed his complaint in Eastern District of Texas *after* filing a motion to transfer this

4

case to that same district (which this Court has since denied). Mot. to Transfer [Dkt. # 44]; 3/29/19 Minute Order; *see also Am. Horse*, 690 F. Supp. at 43.

The remaining injunction factors also weigh in plaintiff Rich's favor. If the Texas Litigation proceeds, Rich will be irreparably harmed because his counsel will continue to be forced to devote resources to litigating that related suit, and he may also have to intervene as a necessary party. *See Am. Horse*, 690 F. Supp. at 44. An anti-suit injunction of the Texas Litigation will not, however, harm other parties. Defendant Butowsky will remain free to litigate his claims against the other defendants in the Texas Litigation, and he remains free to defend himself in the present suit before this Court. Finally, the public interest in "the conservation of judicial resources" and the "comprehensive disposition of litigation" is served by enjoining defendant Butowsky's Texas suit raising identical issues. *Id.* at 45.

In light of the foregoing, it is hereby

**ORDERED** that all of defendant Butowsky's claims in *Butowsky v. Gottlieb, et al.*, No. 4:19-cv-00180 (E.D. Tex. 2019) against the attorneys for Aaron Rich in this suit, and all of defendant Butowsky's claims involving Aaron Rich as a non-party co-conspirator, are hereby **ENJOINED**.

**SO ORDERED.**

RICHARD J. LEON
United States District Judge