## UNITED STATES DISTRICT COURT
## DISTRICT OF COLUMBIA

|  |  |
|---|---|
| AARON RICH,<br><br>　　　　Plaintiff,<br><br>v.<br><br>EDWARD BUTOWSKY, MATTHEW COUCH, and AMERICA FIRST MEDIA,<br><br>　　　　Defendants. | Civil Action No. 1:18-cv-00681-RJL<br><br><br><br>Hon. Richard J. Leon |

### DECLARATION OF LINCOLN D. BANDLOW IN SUPPORT OF THIRD-PARTY LUMUNANT MEDIA, INC.'S MOTION TO INTERVENE AND UNSEAL DOCKET NUMBERS 234(2-6) AND 241(2)

LINCOLN D. BANDLOW (BAR ID: CA00099)
ROM BAR-NISSIM (admission application pending)
LAW OFFICES OF LINCOLN BANDLOW, P.C.
1801 Century Park East
Suite 2400
Los Angeles, CA 90067
Tel: (310) 556-9680 / Fax: (310) 861-5550
Email: Lincoln@BandlowLaw.com; Rom@BandlowLaw.com

## DECLARATION OF LINCOLN D. BANDLOW

I, Lincoln D. Bandlow, do hereby state and declare as follows:

1.      I am an attorney at law, duly licensed to practice law in the State of California and before the United States District Court for the District of Columbia.  I am the founder and President of the Law Offices of Lincoln Bandlow, P.C. and counsel of record for third-party Luminant Media, Inc. ("Luminant").  I have personal knowledge of the facts contained in this declaration and, if called and sworn as a witness, I could and would competently testify thereto.  I make this declaration in support of Luminant's Motion to Intervene and Unseal Docket Numbers 234(2-6) and 241(2) ("Motion").

2.      Because the majority of the filings in the above-referenced matter are under seal, it is impossible for Luminant to provide a comprehensive discussion of the procedural history relevant to this Motion and the Docket Numbers 234(2-6) and 241(2) (the "Certified Transcripts").  The Motion attempts, to the best of our ability, to discuss the procedural history relevant to the Motion and the Certified Transcripts.  When we are unable to precisely do so, the Motion so notes that fact.

3.      On March 26, 2018, Plaintiff Aaron Rich ("Plaintiff") filed the present suit for defamation and other related claims against defendants Edward Butowsky ("Butowsky"), Matthew Couch ("Couch"), American First Media and *The Washington Times* for their roles in the creation and propagation of a conspiracy theory regarding the death of Plaintiff's brother, Seth Rich.  That conspiracy theory included claims that Plaintiff and Mr. Rich were involved in the 2016 leak of Democratic National Committee ("DNC") emails.  *See* Dkt. No. 3.

4.      On August 26, 2020, Plaintiff filed a motion to de-designate certain audio recordings of phone calls between Butowsky and Couch and Butowsky and Rod Wheeler (the

1

"8/26/20 Motion").  *See* Dkt. No. 233.  Couch had designated these five audio recordings, that had been bates stamped MC001047-1049 and MC000635-636, as "Highly Confidential Information – Attorneys' Eyes Only."  *See* Dkt. No. 233, p. 1.  The 8/26/20 Motion sought to remove any confidentiality designation for the five audio recordings.  *Id.*  In support of the 8/26/20 Motion, Plaintiff's counsel submitted, under seal, a declaration that included five certified transcripts of the aforementioned audio recordings (the "8/26/20 Certified Transcripts"), and these transcripts were also quoted (albeit in redacted form) in the 8/26/20 Motion itself.  *See* Dkt. Nos. 233, 233(1), ¶¶ 5-9, 234(2-6).

5.     On September 2, 2020, Plaintiff filed a motion that was nearly identical to the 8/26/20 Motion (the "9/2/20 Motion").  *See* Dkt. No. 240.  The 9/2/20 Motion sought to de-designate a sixth audio recording of a phone call between Butowsky and Couch, bates stamped MC001046, that Couch had designated as "Highly Confidential Information – Attorneys' Eyes Only."  *Id.*, p. 1.  In support of the 9/2/20 Motion, Plaintiff's counsel submitted, under seal, a declaration that included a certified transcript of the aforementioned audio recording (the "9/2/20 Certified Transcript") and that transcript was quoted (albeit in redacted form) in the 9/2/20 Motion.  *See* Dkt. No. 240; 241(2).  Unlike the 8/26/20 Motion, the 9/2/20 Motion did not seek to de-designate the sixth audio recording *in toto* because the recording contained non-public email addresses and phone numbers that were subject to the protective order in the case.  *See* Dkt. No. 240, pp. 1-2 (citing Dkt. No. 241(2) pp. 60:19-21 and 61:13-15).  The 9/2/20 Motion also noted that there may be "additional discrete factual representations that Defendants may seek to properly redact, such as information about Defendant Couch's [REDACTED]."  See Dkt. No. 240, p. 2 (citing Dkt. No. 241(2), p. 66:7-15).  As of the filing of this Motion, we do not know the subject matter of the "discrete factual representations" referenced in the 9/2/20 Motion,

let alone whether they contain information that should not be disclosed.

6.      It appears that, on September 9, 2020, Couch filed an opposition to both the

8/26/20 Motion and 9/2/20 Motion (the "9/9/20 Opposition").  *See* Dkt. No. 244.  The 9/9/20

Opposition was filed entirely under seal and, consequently, we do not know whether it is an

opposition to the 8/26/20 Motions and 9/2/20 Motion (or an opposition to both) and, if so, the

arguments contained in the 9/9/20 Opposition.  From the 8/26/20 Motion, it appears that Couch

would argue: (1) the audio recordings were subject to the reporter's privilege (the 8/26/20

Motion argued that it was the law of the case that the reporter's privilege did not apply to

Butowsky or Couch, *see* Dkt. No. 233, pp. 11-12, *citing* Dkt. Nos. 133, 151 and 177));

(2) Couch's lack of trust with Plaintiff; and (3) to protect Butowsky and Rod Wheeler.  *See* Dkt.

No. 233, pp. 11-15.

7.      On September 23, 2020, this Court issued a minute order granting the 8/26/20

Motion (*i.e.*, the 9/23/20 Order).  Specifically, the 9/23/20 Order stated:

> Upon consideration of 233 Plaintiff's Motion to De-Designate Certain Audio
> Recordings Produced by Defendant Matthew Couch, it is hereby ORDERED that
> the motion is GRANTED.  The audio recordings bearing Bates number
> MC001047, MC001048, MC001049, MC000635, and MC000636 are hereby de-
> designated and may be publicly filed.  SO ORDERED.

*Id.* (original emphasis).  The 9/23/20 Order does not have a docket entry, but its text appears in

the docket for this matter.  A true and correct copy of the court docket for this matter, which

contains the 9/23/20 Order, is attached hereto and incorporated herein as **Exhibit S**.

8.      Although the 8/26/20 Motion was granted, from the docket for this case, it does

not appear that this Court ever ruled on the 9/2/20 Motion.  *See* Exhibit S.  Additionally, from a

review of the docket, it does not appear that any of the audio recordings themselves (versus the

transcripts of those recordings) that were the subject of the 8/26/20 Motion and 9/23/20 Order

were themselves ever filed in this case.  *Id.*

9.      Plaintiff ultimately resolved the present lawsuit with all of the defendants.  On October 2, 2018, Plaintiff and Defendant *The Washington Times* filed a joint motion to dismiss *The Washington Times* from the lawsuit, which was granted on October 11, 2018.  *See* Dkt. Nos. 38 & 40.  On January 19, 2021, and March 22, 2021, Plaintiff moved to dismiss the remaining defendants, which this Court granted on March 29, 2021.  *See* Dkt. No. 286-289.

10.     On May 10, 2021, pursuant to Local Rule 7(m) of this Court, I sent a meet and confer letter regarding this Motion to counsel for: (1) Plaintiff; (2) Defendants Butowsky, Couch and American First Media and interested party Larry Johnson; (3) Defendant *The Washington Times*; (4) non-party petitioner Malia Zimmerman; (5) non-party petitioner Fox News Network, LLC; and (6) non-party petitioner Ellen F. Ratner.  True and correct copies of the aforementioned meet and confer letters are attached hereto and incorporated herein as **Exhibits T-X.**  In my meet and confer letters, I asked that counsel respond by May 17, 2021, regarding whether their respective clients would oppose Luminant's Motion and, if so, to set up a time by May 24, 2021, to meet and confer telephonically to narrow the issues in dispute for the Motion.  *See* Exhibits T-Y.  Finally, my letters also emphasized that, if we did not hear from counsel by May 17, 2021, Luminant would assume that party consented to Luminant stating that the party did not oppose the Motion.

11.     On May 11, 2021, Ms. Ratner's counsel informed me that Ms. Ratner did not have any position on the Motion.  A true and correct copy of counsel's May 11, 2021, email is attached hereto and incorporated herein as **Exhibit Z**.

12.     On May 17, 2021, counsel for The Washington Times informed me that The Washington Times took no position on the Motion but reserved the right to respond.  A true and

4

correct copy of counsel's May 17, 2021, letter is attached hereto and incorporated herein as **Exhibit AA**.

13.     On May 21, 2021, Plaintiff's counsel informed me that Plaintiff would not oppose the Motion.  A true and correct copy of the May 21, 202,1 email that Plaintiff's counsel sent me is attached hereto and incorporated herein as **Exhibit BB**.

14.     On May 14, 2021, Eden Quainton, counsel for defendants Edward Butowksy, Matthew Couch and American First Media (collectively, "Opposing Defendants"), emailed me to inform me that his clients would oppose the Motion.  A true and correct copy of Mr. Quainton's May 14, 2021, email is attached hereto and incorporated herein as **Exhibit Y.**  That same date, counsel for Luminant and the Opposing Defendants conducted a telephonic meet and confer to narrow the issues in dispute.  Counsel for Opposing Defendants gave four reasons why his clients would oppose the Motion: (1) the Certified Transcripts are not judicial records but exclusively discovery materials; (2) the protective order in this case governs discovery materials and, but for a preservation order from a pending related lawsuit, the Certified Transcripts would be destroyed; (3) public policy in finality of disputes; and (4) Luminant might cherry-pick excerpts from the Certified Transcripts in a manner that would be prejudicial to the Opposing Defendants.  Counsel for Opposing Defendants did concede, however, that had this matter gone to trial Plaintiff would have, likely, used the Certified Transcripts and the six underlying audio recordings at trial.

I declare under penalty of perjury that the contents of this declaration are true and correct. Executed this 29th day of June 2021 in Encino, California.

_____
Lincoln D. Bandlow

5

# EXHIBIT S

CLOSED,JURY,MEDIATION,STAYED,TYPE-B

# U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:18-cv-00681-RJL

| | |
|---|---|
| RICH v. BUTOWSKY et al | Date Filed: 03/26/2018 |
| Assigned to: Judge Richard J. Leon | Date Terminated: 03/29/2021 |
| Case: 1:20-cv-02151-RJL | Jury Demand: Plaintiff |
| Case in other court: USDC for the SD of New York, | Nature of Suit: 320 Assault Libel & |
| 17cv58,18cv22 | Slander |
| USCA, 20-07042 | Jurisdiction: Diversity |
| Cause: 28:1332 Diversity-Libel,Assault,Slander | |

**Non-Party Petitioner**

**ELLEN F. RATNER**                    represented by   **Charna Eve Sherman**
CHARNA E. SHERMAN LAW
OFFICES NCO., L.P.A
30799 Pinetree Road
Ste No. 356
Cleveland, OH 44124
216-453-0808
Email: csherman@charnalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AARON RICH**                    represented by   **Martin J. Weinstein**
WILLKIE FARR &
GALLAGHER, LLP
1875 K Street, NW
Washington, DC 20006
(202) 303-1122
Fax: (202) 487-2122
Email: mweinstein@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Meryl Conant Governski**
WILLKIE FARR &
GALLAGHER LLP
1875 K Street
Suite 100
Washington, DC 20006
(202) 303-1016
Fax: (202) 303-2000
Email: MGovernski@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael J. Gottlieb**
WILLKIE FARR &
GALLAGHER, LLP
1875 K Street, NW
Washington, DC 20006
(202) 303-1442
Fax: (202) 303-2442
Email: mgottlieb@willkie.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joshua P. Riley**
BOIES, SCHILLER & FLEXNER
LLP
1401 New York Avenue, NW
Washington, DC 20005
(202) 274-1146
Fax: (202) 237-6131
Email: jriley@bsfllp.com
*TERMINATED: 10/26/2020*

**Randall Wade Jackson**
WILLKIE FARR &
GALLAGHER LLP
787 Seventh Avenue
New York, NY 10019
(212) 728-8216
Fax: (212) 728-9216
Email: rjackson@willkie.com
*TERMINATED: 12/12/2018*

V.

**<u>Defendant</u>**

**EDWARD BUTOWSKY**              represented by   **Eden P. Quainton**
QUAINTON LAW, PLLC
New York
1001 Avenue of the Americas
11th Floor
New York, NY 10018
(212) 813-8389
Fax: (212) 813-8390
Email: equainton@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kenneth A. Martin**
MARTIN & ASSOCIATES PLLC
6718 Whittier Ave
Suite 200
McLean, VA 22101
703-918-0350
Email: ken@martin-lawfirm.com
*TERMINATED: 09/04/2018*

**Philip John Harvey**
HARVEY & BINNALL, PLLC
717 King Street
Suite 300
Alexandria, VA 22314
(703) 888-1943
Fax: (703) 888-1930
Email:
pjharvey@harveylawofcs.com
*TERMINATED: 10/15/2019*

**<u>Defendant</u>**

**MATTHEW COUCH**              represented by   **Eden P. Quainton**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**<u>Defendant</u>**

**AMERICA FIRST MEDIA**

### Defendant

| | | |
|---|---|---|
| **WASHINGTON TIMES**<br>*TERMINATED: 10/11/2018* | represented by | **Allen Vern Farber**<br>DRINKER BIDDLE & REATH LLP<br>1500 K Street, NW<br>Suite 1100<br>Washington, DC 20005<br>(202) 230-5154<br>Fax: (202) 230-5354<br>Email:<br>allen.farber@faegredrinker.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

### Non-Party Petitioner

| | | |
|---|---|---|
| **FOX NEWS NETWORK, LLC** | represented by | **Joseph Marshall Terry , Jr.**<br>WILLIAMS & CONNOLLY LLP<br>725 Twelfth Street NW<br>Washington, DC 20005<br>(202) 434-5320<br>Fax: (202) 434-5029<br>Email: jterry@wc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Stephen J. Fuzesi**<br>WILLIAMS & CONNOLLY LLP<br>725 12th St. NW<br>Washington, DC 20005<br>(202) 434-5558<br>Fax: (202) 434-5029<br>Email: sfuzesi@wc.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Katherine A. Petti**<br>WILLIAMS & CONNOLLY LLP<br>725 12th St. NW<br>Washington, DC 20005<br>(202) 434-5095 |

Fax: (202) 434-5029
Email: kpetti@wc.com
*TERMINATED: 10/30/2020*

**Non-Party Petitioner**

**MALIA ZIMMERMAN**                 represented by   **Vincent H. Cohen , Jr.**
DECHERT LLP
1900 K Street NW
Washington, DC 20006
(202) 261-3432
Fax: (202) 261-3086
Email:
vincent.cohen@dechert.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**David Stern**
BAKER & HOSTETLER LLP
11601 Wilshire Blvd
Suite 1400
Los Angeles, CA 90025
310-979-8480
Fax: 310-820-8859
Email: dstern@bakerlaw.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicolle L. Jacoby**
Dechert, LLP
1095 Avenue of The Americas
27th Floor Mailroom
New York, NY 10036
(212) 698-3820
Fax: (212) 698-3599
Email:
nicolle.jacoby@dechert.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Non-Party Respondent**

**PHILIP J. HARVEY**                 represented by   **Philip John Harvey**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Interested Party**

**LARRY JOHNSON**                        represented by  **Eden P. Quainton**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/26/2018 | 1 | SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 2 | SEALED ORDER re 1 SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) filed by AARON RICH.(This document is SEALED and only available to authorized persons.)Signed by Judge Emmet G. Sullivan on 03/26/2018.(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 3 | REDACTED COMPLAINT against AMERICA FIRST MEDIA, EDWARD BUTOWSKY, MATTHEW COUCH, WASHINGTON TIMES ( Filing fee $ 400, receipt number 4616090186) with Jury Demand filed by AARON RICH. (Attachments: # 1 Civil Cover Sheet)(jf). (Entered: 03/27/2018) |
| 03/26/2018 |  | Summons (4) Issued as to AMERICA FIRST MEDIA, EDWARD BUTOWSKY, MATTHEW COUCH, WASHINGTON TIMES. (jf) (Entered: 03/27/2018) |
| 03/26/2018 | 4 | SEALED Complaint re 3 Redacted Complaint filed by AARON RICH. (This document is SEALED and only available to authorized persons.)(zjf) (Entered: 03/27/2018) |
| 03/26/2018 | 5 | NOTICE OF RELATED CASE by AARON RICH. Case related to Case No. 17cv058 & 18cv022 (USDC for SD of NY). (Attachments: # 1 Notice of Related Case)(jf) (Entered: 03/27/2018) |
| 03/29/2018 | 6 | NOTICE of Appearance by Allen Vern Farber on behalf of WASHINGTON TIMES (Farber, Allen) (Entered: 03/29/2018) |
| 04/03/2018 | 7 | STIPULATION -*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/03/2018) |

| 04/03/2018 | 8 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. AMERICA FIRST MEDIA served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 9 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. EDWARD BUTOWSKY served on 3/28/2018, answer due 4/18/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 10 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. MATTHEW COUCH served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 11 | RETURN OF SERVICE/AFFIDAVIT of Summons and Complaint Executed. WASHINGTON TIMES served on 3/27/2018, answer due 4/17/2018 (Gottlieb, Michael) (Entered: 04/03/2018) |
| 04/03/2018 | 12 | NOTICE of Appearance by Randall Wade Jackson on behalf of AARON RICH (Jackson, Randall) (Entered: 04/03/2018) |
| 04/03/2018 | 13 | NOTICE of Appearance by Meryl Conant Governski on behalf of AARON RICH (Governski, Meryl) (Entered: 04/03/2018) |
| 04/11/2018 | 14 | STIPULATION -*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/11/2018) |
| 04/12/2018 | 15 | STIPULATION -*Joint Stipulation* by AARON RICH. (Gottlieb, Michael) (Entered: 04/12/2018) |
| 04/19/2018 | | MINUTE ORDER. Upon consideration of 7 Joint Stipulation Between Plaintiff and Defendant The Washington Times Regarding Service of Process and Response Date, 14 Joint Stipulation Between Plaintiff and Defendants Matthew Couch and America First Media Regarding Scheduling, and 15 Joint Stipulation Between Plaintiff and Defendant Butowsky Regarding Scheduling, it is hereby ORDERED that defendants shall file their answers or otherwise move against plaintiff's complaint on or before May 17, 2018. It is further ORDERED that plaintiff's opposition to defendants' motions, if any, shall be filed on or before June 7, 2018. SO ORDERED. Signed by Judge Richard J. Leon on 4/19/2018. (lcrjl1) (Entered: 04/19/2018) |
| 05/16/2018 | 16 | ENTERED IN ERROR.....NOTICE *of Joint Rule 26(f) Conference Report and Discovery Plan* by AARON RICH (Gottlieb, Michael) Modified on 5/17/2018 (jf). (Entered: 05/16/2018) |
| 05/16/2018 | 18 | JOINT MEET AND CONFER STATEMENT. (jf) (Entered: 05/17/2018) |
| 05/17/2018 | 17 | ANSWER to 3 Complaint by WASHINGTON TIMES.(Farber, Allen) |

| | | |
|---|---|---|
| | | (Entered: 05/17/2018) |
| 05/17/2018 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 16 Notice (Other) was entered in error and refiled by the Clerk's Office using the correct event. (See Docket Entry 18 to view document)(jf) (Entered: 05/17/2018) |
| 05/17/2018 | 19 | MOTION to Dismiss for Lack of Jurisdiction by EDWARD BUTOWSKY (Attachments: # 1 Affidavit Edward Butowsky)(Martin, Kenneth) (Entered: 05/17/2018) |
| 05/17/2018 | 20 | NOTICE of Appearance by Kenneth A. Martin on behalf of EDWARD BUTOWSKY (Martin, Kenneth) (Entered: 05/17/2018) |
| 05/18/2018 | 21 | WITHDRAWN PURSUANT TO 32 .....Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Ty Clevenger, :Firm-Solo, :Address- P.O. Box 20753 Brooklyn, N.Y. 11202-0753. Phone No. - 979-985-5289. Fax No. - n/a Filing fee $ 100, receipt number 0090-5489040. Fee Status: Fee Paid. by EDWARD BUTOWSKY (Attachments: # 1 Affidavit)(Martin, Kenneth) Modified on 6/27/2018 (jf). (Entered: 05/18/2018) |
| 06/01/2018 | 22 | Joint MOTION for Protective Order by AARON RICH (Gottlieb, Michael) (Entered: 06/01/2018) |
| 06/07/2018 | 23 | Memorandum in opposition to re 19 MOTION to Dismiss for Lack of Jurisdiction filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit)(Gottlieb, Michael) (Entered: 06/07/2018) |
| 06/13/2018 | 24 | Memorandum in opposition to re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Ty Clevenger, :Firm- Solo, :Address- P.O. Box 20753 Brooklyn, N.Y. 11202-0753. Phone No. - 979-985-5289. Fax No. - n/a Filing fee $ 100, receipt number 0090-5489040 filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Errata, # 3 Exhibit, # 4 Errata, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit)(Gottlieb, Michael) (Entered: 06/13/2018) |
| 06/15/2018 | 25 | REPLY to opposition to motion re 19 MOTION to Dismiss for Lack of Jurisdiction filed by EDWARD BUTOWSKY. (Martin, Kenneth) (Entered: 06/15/2018) |
| 06/15/2018 | 26 | ENTERED IN ERROR.....MOTION to Dismiss *Bauman Complaint* by EDWARD BUTOWSKY (Attachments: # 1 Affidavit)(Martin, Kenneth) Modified on 6/18/2018 (zrdj). (Entered: 06/15/2018) |
| | | |

| | | |
|---|---|---|
| 06/18/2018 | | NOTICE OF CORRECTED DOCKET ENTRY: re 26 L MOTION to Dismiss *Bauman Complaint* was entered in error at the request of counsel and counsel will not refile said pleading. (zrdj) (Entered: 06/18/2018) |
| 06/19/2018 | 27 | SUPPLEMENTAL MEMORANDUM to re 24 Memorandum in Opposition,, filed by AARON RICH. (Attachments: # 1 Declaration, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Gottlieb, Michael) (Entered: 06/19/2018) |
| 06/20/2018 | 28 | MOTION for Extension of Time to File Response/Reply as to 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Ty Clevenger, :Firm- Solo, :Address- P.O. Box 20753 Brooklyn, N.Y. 11202-0753. Phone No. - 979-985-5289. Fax No. - n/a Filing fee $ 100, receipt number 0090-5489040 by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Martin, Kenneth) (Entered: 06/20/2018) |
| 06/21/2018 | 29 | STIPULATED PROTECTIVE ORDER. Signed by Judge Richard J. Leon on 6/19/2018. (jth) (Entered: 06/21/2018) |
| 06/21/2018 | | MINUTE ORDER granting nunc pro tunc 28 Unopposed Motion for Extension of Time. It is hereby ORDERED that the motion is GRANTED and that the reply in support of the motion for admission pro hac vice of Ty Clevenger shall be filed on or before June 22, 2018. SO ORDERED. Signed by Judge Richard J. Leon on 6/21/2018. (lcrjl1) (Entered: 06/21/2018) |
| 06/22/2018 | | MINUTE ORDER. It is hereby ORDERED that a status conference be set for July 11, 2018 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 6/22/2018. (lcrjl1) (Entered: 06/22/2018) |
| 06/23/2018 | 30 | MOTION for Leave to File *Reply to Pro Hac Opposition* by EDWARD BUTOWSKY (Martin, Kenneth) (Entered: 06/23/2018) |
| 06/23/2018 | 31 | REPLY to opposition to motion re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Ty Clevenger, :Firm- Solo, :Address- P.O. Box 20753 Brooklyn, N.Y. 11202-0753. Phone No. - 979-985-5289. Fax No. - n/a Filing fee $ 100, receipt number 0090-5489040 filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Twitter Subpoena 1, # 2 Exhibit Declaration Ty Clevenger, # 3 Exhibit NYDC Reply, # 4 Exhibit May 30 Email String, # 5 Exhibit June 1 Letter to Attorneys, # 6 Exhibit Letter to Attorney Gottlieb, # 7 Exhibit Letter to Rich Counsel, # 8 Exhibit Notice from Twitter, # 9 Exhibit SDTX Membership Renewal, # 10 Exhibit 5h Circuit Email, # |

| | | |
|---|---|---|
| | | 11 Exhibit Shyster-Wikipedia, # 12 Exhibit Ed Butowsky Declaration, # 13 Exhibit NYDC Reply, # 14 Exhibit Emails Alicia Powe)(Martin, Kenneth) (Entered: 06/23/2018) |
| 06/26/2018 | | MINUTE ORDER granting 30 Defendant Butowski's Motion for Leave to File Reply in Support of Motion for Permission to Appear Pro Hac Vice. It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the reply filed by defendant Butowski on June 23, 2018 (see ECF No. 31) is deemed timely filed. SO ORDERED. Signed by Judge Richard J. Leon on 6/26/2018. (lcrjl1) (Entered: 06/26/2018) |
| 06/26/2018 | 32 | NOTICE of Withdrawal re 21 Unopposed MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Ty Clevenger, :Firm- Solo, :Address- P.O. Box 20753 Brooklyn, N.Y. 11202-0753. Phone No. - 979-985-5289. Fax No. - n/a Filing fee $ 100, receipt number 0090-5489040 by EDWARD BUTOWSKY (Martin, Kenneth) Modified on 6/27/2018 to correct docket text/event (zjf). (Entered: 06/26/2018) |
| 06/29/2018 | 33 | Consent MOTION to Continue *Status Conference* by WASHINGTON TIMES (Attachments: # 1 Text of Proposed Order Proposed Order) (Farber, Allen) (Entered: 06/29/2018) |
| 07/05/2018 | 34 | STANDING ORDER. Signed by Judge Richard J. Leon on 7/5/2018. (lcrjl1) (Entered: 07/05/2018) |
| 07/05/2018 | | MINUTE ORDER granting 33 Consent Motion to Continue Status Conference. It is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the status conference in civil case numbers 18-681 and 18-1191, presently set for July 11, 2018 at 3:00 PM, is hereby CONTINUED to a date and time to be determined. SO ORDERED. Signed by Judge Richard J. Leon on 7/5/2018. (lcrjl1) (Entered: 07/05/2018) |
| 07/13/2018 | 35 | NOTICE *of Available Dates for Status Conference* by AARON RICH (Gottlieb, Michael) (Entered: 07/13/2018) |
| 07/20/2018 | 36 | STIPULATION -*Joint* by AARON RICH. (Gottlieb, Michael) (Entered: 07/20/2018) |
| 08/27/2018 | 37 | Unopposed MOTION to Withdraw as Attorney by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Martin, Kenneth) (Entered: 08/27/2018) |
| 09/04/2018 | | MINUTE ORDER granting 37 Motion of Kenneth A. Martin for Permission to Withdraw as Counsel for Defendant Edward Butowsky. It is hereby ORDERED that the motion is GRANTED. It is further |

| | | |
|---|---|---|
| | | ORDERED that Attorney Kenneth A. Martin is terminated as counsel for defendant Edward Butowsky. Signed by Judge Richard J. Leon on 9/4/18. (lcrjl1) (Entered: 09/04/2018) |
| 10/02/2018 | [38](#) | Joint MOTION for Voluntary Dismiss, MOTION for Entry Judgment with respect to *Defendant The Washington Times Only* by AARON RICH (Attachments: # [1](#) Text of Proposed Order)(Gottlieb, Michael). Added MOTION for Judgment on 10/2/2018 (jf). (Entered: 10/02/2018) |
| 10/03/2018 | [39](#) | MOTION to Compel *Compliance With Rule 45 Subpoena* by AARON RICH (Attachments: # [1](#) Declaration, # [2](#) Exhibit, # [3](#) Exhibit, # [4](#) Exhibit, # [5](#) Text of Proposed Order)(Gottlieb, Michael) (Entered: 10/03/2018) |
| 10/11/2018 | [40](#) | ORDER granting [38](#) Joint Motion for Voluntary Dismissal and Entry of Judgment With Respect to Defendant The Washington Times Only. Per the attached Order, upon consideration of the joint motion, it is hereby ORDERED that the defendant The Washington Times is dismissed with prejudice and final judgment is entered dismissing The Washington Times with prejudice from the above-captioned case. It is further ORDERED that plaintiff's case shall proceed against the remaining defendants. SO ORDERED. Signed by Judge Richard J. Leon on 10/11/18. (lcrjl1) (Entered: 10/11/2018) |
| 10/17/2018 | [41](#) | MOTION for Scheduling Order by AARON RICH (Gottlieb, Michael) (Entered: 10/17/2018) |
| 10/22/2018 | [42](#) | NOTICE of Appearance by Joshua P. Riley on behalf of AARON RICH (Riley, Joshua) (Entered: 10/22/2018) |
| 10/31/2018 | [43](#) | Memorandum in opposition re [41](#) MOTION for Scheduling Order filed by EDWARD BUTOWSKY. (jf) (Entered: 11/01/2018) |
| 10/31/2018 | [44](#) | MOTION to Transfer Case to the USDC for the ED of Texas by EDWARD BUTOWSKY (jf) (Entered: 11/01/2018) |
| 11/06/2018 | [45](#) | Memorandum in opposition to re [44](#) MOTION to Transfer Case filed by AARON RICH. (Gottlieb, Michael) (Entered: 11/06/2018) |
| 11/08/2018 | [46](#) | Memorandum in Opposition re [44](#) MOTION to Transfer Case by AARON RICH (Gottlieb, Michael) Modified on 11/9/2018 to add docket link (jf). (Entered: 11/08/2018) |
| 11/21/2018 | [47](#) | MOTION to Transfer Case to the WD of Arkansas by MATTHEW COUCH. "Leave to file granted" signed by Judge Richard J. Leon on 11/21/2018 (jf) (Entered: 11/27/2018) |

| 11/21/2018 | 48 | Memorandum in opposition to re 41 MOTION for Scheduling Order filed by MATTHEW COUCH. "Leave to file granted" signed by Judge Richard J. Leon on 11/21/2018 (jf) (Entered: 11/27/2018) |
|---|---|---|
| 12/12/2018 | 49 | NOTICE OF WITHDRAWAL OF APPEARANCE as to AARON RICH. Attorney Randall Wade Jackson terminated. (Gottlieb, Michael) (Entered: 12/12/2018) |
| 01/24/2019 | 50 | NOTICE of Change of Address by Michael J. Gottlieb (Gottlieb, Michael) (Entered: 01/24/2019) |
| 02/07/2019 | 51 | MOTION for Discovery, MOTION for an Initial Status Conference by AARON RICH (Riley, Joshua). Added MOTION for Hearing on 2/8/2019 (jf). (Entered: 02/07/2019) |
| 03/26/2019 | 52 | MOTION Anti-suit Injunction by AARON RICH (Attachments: # 1 Memorandum in Support, # 2 Appendix, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Text of Proposed Order)(Riley, Joshua) (Entered: 03/26/2019) |
| 03/29/2019 | | MINUTE ORDER. Upon due consideration of the pleadings, the relevant law, and the entire record herein, it is hereby ORDERED that defendant Edward Butowsky's 19 Motion to Dismiss for Lack of Personal Jurisdiction and 44 Motion to Transfer are DENIED; and it is further ORDERED that defendants Matthew Couch's and America First Media's 47 Motion to Transfer is DENIED. SO ORDERED. Signed by Judge Richard J. Leon on 3/29/19. (lcrjl1) (Entered: 03/29/2019) |
| 04/08/2019 | 53 | NOTICE *of Initial Disclosures* by AARON RICH (Riley, Joshua) (Entered: 04/08/2019) |
| 04/12/2019 | 54 | MOTION for Order to Show Cause *Why Non-Party Rod Wheeler Should Not Be Held In Contempt For Failing To Comply With Properly Served Rule 45 Subpoena* by AARON RICH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 04/12/2019) |
| 05/10/2019 | 55 | REPLY to opposition to motion re 52 MOTION Anti-suit Injunction filed by AARON RICH. (Riley, Joshua) (Entered: 05/10/2019) |
| 05/10/2019 | 56 | ENTERED IN ERROR.....AFFIDAVIT FOR DEFAULT by AARON RICH. (Riley, Joshua) Modified on 5/10/2019 (jf). (Entered: 05/10/2019) |
| 05/10/2019 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 56 Affidavit for Default was entered in error at the request of counsel and |

| | | will be refiled. (jf) (Entered: 05/10/2019) |
|---|---|---|
| 05/10/2019 | 57 | AFFIDAVIT FOR DEFAULT by AARON RICH. (Gottlieb, Michael) (Entered: 05/10/2019) |
| 05/10/2019 | 58 | RESPONSE re 52 MOTION Anti-suit Injunction filed by EDWARD BUTOWSKY. (jf) (Entered: 05/13/2019) |
| 05/17/2019 | 59 | REPLY to opposition to motion re 52 MOTION Anti-suit Injunction filed by AARON RICH. (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Riley, Joshua) (Entered: 05/17/2019) |
| 05/28/2019 | 60 | ANSWER to 3 Complaint by EDWARD BUTOWSKY.(jf) (Entered: 05/30/2019) |
| 06/10/2019 | 61 | MEET AND CONFER STATEMENT. (Gottlieb, Michael) (Entered: 06/10/2019) |
| 06/12/2019 | 62 | ORDER. Having considered the 54 Motion for Order to Show Cause Why Non-Party Rod Wheeler Should Not Be Held In Contempt For Failing to Comply With Rule 45 Subpoena and the related memorandum, it is hereby ORDERED that the Motion is GRANTED; and it is further ORDERED, pursuant to the Court's authority under Federal Rule of Civil Procedure 45(g), that Mr. Wheeler shall show cause in writing within 30 days of this Order why he should not be held in contempt for failing to obey the Rule 45 subpoena; SO ORDERED. Signed by Judge Richard J. Leon on 6/12/2019. (jth) Modified on 6/13/2019 to correct the filing date (jth). (Entered: 06/13/2019) |
| 06/13/2019 | 63 | MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Requests for Production* by AARON RICH (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order) (Riley, Joshua) (Entered: 06/13/2019) |
| 06/28/2019 | 64 | REPLY to opposition to motion re 63 MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Requests for Production* filed by AARON RICH. (Riley, Joshua) (Entered: 06/28/2019) |
| 07/01/2019 | 65 | LEAVE TO FILE DENIED- Letter submitted D. George Sweigert This document is unavailable as the Court denied its filing. "Leave to file Denied" Signed by Judge Richard J. Leon on 07/01/2019. (jf) (Entered: 07/03/2019) |
| 07/09/2019 | 66 | NOTICE of Appearance by Philip John Harvey on behalf of EDWARD BUTOWSKY (Harvey, Philip) (Entered: 07/09/2019) |

| 07/09/2019 | 67 | NOTICE *of Activity by Defendant Butowsky in Texas Litigation as Relevant to Plaintiff's Motion for Anti-Suit Injunction* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Riley, Joshua) (Entered: 07/09/2019) |
|---|---|---|
| 07/09/2019 | 68 | MOTION to Compel *Defendant Edward Butowsky to Respond to Plaintiff's First Set of Interrogatories* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Riley, Joshua) (Entered: 07/09/2019) |
| 07/12/2019 | 69 | NOTICE by AARON RICH re 62 Order on Motion for Order to Show Cause,, (Gottlieb, Michael) (Entered: 07/12/2019) |
| 07/22/2019 | 70 | NOTICE *of Missing Paragraphs* by EDWARD BUTOWSKY re 60 Answer to Complaint (Attachments: # 1 Exhibit A)(Harvey, Philip) (Entered: 07/22/2019) |
| 07/23/2019 | 71 | MOTION to Compel *Defendants Matt Couch and America First Media to Respond to Plaintiff's First Set of Requests for Production* by AARON RICH (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Riley, Joshua) (Entered: 07/23/2019) |
| 07/25/2019 | | MINUTE ORDER. It is hereby ORDERED that a status conference in the above-captioned matter shall be set for July 31, 2019 at 4:00 PM in Courtroom 18 before Judge Richard J. Leon. At the hearing, the Court will address the pending scheduling and discovery matters raised by plaintiff. Accordingly, it is further ORDERED that plaintiff's 41 Motion for Scheduling Order and 51 Motion for Hearing are DENIED as moot. Signed by Judge Richard J. Leon on 7/25/19. (lcrjl1) (Entered: 07/25/2019) |
| 07/31/2019 | | MINUTE ORDER. Consistent with the Court's July 25, 2019 Minute Order and plaintiff's commencement of party discovery, it is hereby ORDERED that plaintiff's 41 Motion for a Scheduling Order and 51 Motion for Permission to Serve Discovery on Defendants and for an Initial Status Conference are DENIED as moot. SO ORDERED. Signed by Judge Richard J. Leon on 7/31/19. (lcrjl1) (Entered: 07/31/2019) |
| 07/31/2019 | | Minute Entry for Proceedings held before Judge Richard J. Leon: Status Conference held on 7/31/2019. Defendant Matthew Couch was allowed to participate by telephone for this hearing. The Clerk is directed to forward to Defendant Matthew Couch a Financial Affidavit to be completed and returned to the Court. For the reasons stated on the record in open Court, Plaintiff's 63 ; 68 ; 71 ; Motions to Compel |

| | | |
|---|---|---|
| | | are GRANTED; The parties will have Twenty-One (21) days to respond. (Court Reporter: Pat Kaneshiro-Miller) (jth) (Entered: 07/31/2019) |
| 08/03/2019 | 73 | Letter from Matt Couch. "Leave to file Granted" Signed by Judge Richard J. Leon on 08/03/2019 (jf) (Entered: 08/06/2019) |
| 08/05/2019 | 72 | TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on July 31, 2019; Page Numbers: 1-23. Date of Issuance:August 5, 2019. Court Reporter/Transcriber Patricia A Kaneshiro-Miller, Telephone number 202-354-3243, Tape Number: Patricia_Kaneshiro-Miller@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 8/26/2019. Redacted Transcript Deadline set for 9/5/2019. Release of Transcript Restriction set for 11/3/2019.(pk) (Entered: 08/05/2019) |
| 08/06/2019 | 74 | NOTICE *of Activity in the Texas Litigation as Requested by the Court During the July 31 Status Conference* by AARON RICH (Gottlieb, Michael) (Entered: 08/06/2019) |
| 08/08/2019 | 75 | CORRECTED TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on July 31, 2019; Page Numbers: 1-23. Date of Issuance:August 8, 2019. Court Reporter/Transcriber Patricia A Kaneshiro-Miller, Telephone number 202-354-3243, Patricia_Kaneshiro-Miller@dcd.uscourts.gov. Transcripts may be ordered by submitting the <a href="http://www.dcd.uscourts.gov/node/110">Transcript Order Form</a><P></P><P></P>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, |

| | | |
|---|---|---|
| | | (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<P>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<P></P> Redaction Request due 8/29/2019. Redacted Transcript Deadline set for 9/8/2019. Release of Transcript Restriction set for 11/6/2019.(pk) (Entered: 08/08/2019) |
| 08/14/2019 | 76 | MOTION for Relief from Judgment by MATTHEW COUCH (Attachments: # 1 Text of Proposed Order)(ztd) (Entered: 08/15/2019) |
| 08/16/2019 | 77 | Joint MOTION for Scheduling Order by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 08/16/2019) |
| 08/26/2019 | 78 | Memorandum in opposition to re 76 MOTION for Relief from Judgment filed by AARON RICH. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Text of Proposed Order) (Riley, Joshua) (Entered: 08/26/2019) |
| 09/03/2019 | 79 | REPLY to opposition re 76 MOTION for Relief from Judgment filed by MATTHEW COUCH . (Attachments: # 1 Exhibit)(jf) Modified on 10/21/2019 to correct filer (jf). (Entered: 09/06/2019) |
| 09/05/2019 | 80 | SCHEDULING ORDER. It is hereby ORDERED that the following Scheduling Order is entered, subject to the rights of the parties to seek modification of the schedule. Discovery due by 1/27/2020; opening expert reports due by 2/10/2020; rebuttal expert reports due by 2/24/2020; close of expert discovery due by 3/2/2020; summary judgment and Daubert motions due by 3/16/2020; opposition to summary judgment and Daubert motions due by 4/13/2020; replies due by 4/27/2020; pretrial conference set for 5/26/2020, or as soon as the Court can accommodate the parties; trial set for 6/8/2020, or as soon as the Court can accommodate the parties. Signed by Judge Richard J. Leon on 8/29/19. (tg) Modified title on 9/9/2019 (tg). (Entered: 09/09/2019) |
| 09/10/2019 | 81 | STIPULATION re 76 MOTION for Relief from Judgment *(Joint)* by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/10/2019) |
| 09/24/2019 | | MINUTE ORDER. In light of 69 Plaintiff's Notice of Third-Party Rod |

| | | |
|---|---|---|
| | | Wheeler's Production of Documents in Response to Order to Show Cause, it is hereby ORDERED that 39 Plaintiff's Motion to Compel Rod Wheeler's Compliance with Rule 45 Subpoena is DENIED WITHOUT PREJUDICE. SO ORDERED. Signed by Judge Richard J. Leon on 9/24/19. (lcrjl1) (Entered: 09/24/2019) |
| 10/11/2019 | 82 | MOTION to Withdraw as Attorney by EDWARD BUTOWSKY (Attachments: # 1 Text of Proposed Order)(Harvey, Philip) (Entered: 10/11/2019) |
| 10/14/2019 | 83 | MOTION to Take Deposition by AARON RICH (Attachments: # 1 Declaration Meryl Governski, # 2 Exhibit Ex. 1 to Governski Declaration, # 3 Exhibit Ex. 2 to Governski Declaration, # 4 Exhibit Ex. 3 to Governski Declaration, # 5 Text of Proposed Order)(Gottlieb, Michael) (Entered: 10/14/2019) |
| 10/15/2019 | 84 | ORDER. Upon consideration of the 82 Motion to Withdraw filed by Attorney Philip Harvey, and for good cause shown, it is HEREBY ORDERED that the 82 Motion is GRANTED and that Mr. Harvey's appearance on behalf of Edward Butowsky shall be stricken effective the date of this Order. SO ORDERED. Signed by Judge Richard J. Leon on 10/14/2019. (jth) (Entered: 10/16/2019) |
| 10/17/2019 | 85 | MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, by AARON RICH (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 10/17/2019) |
| 10/24/2019 | 86 | RESPONSE re 85 MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, filed by PHILIP J. HARVEY. (Harvey, Philip) (Entered: 10/24/2019) |
| 10/29/2019 | 87 | REPLY to opposition to motion re 83 MOTION to Take Deposition filed by AARON RICH. (Gottlieb, Michael) (Entered: 10/29/2019) |
| 10/30/2019 | 88 | REPLY to opposition to motion re 85 MOTION for Reconsideration re 84 Order on Motion to Withdraw as Attorney, filed by AARON RICH. (Attachments: # 1 Exhibit A)(Riley, Joshua) (Entered: 10/30/2019) |
| 10/31/2019 | 89 | Unopposed MOTION Permission to Serve Third Party WikiLeaks Via Twitter by AARON RICH (Attachments: # 1 Declaration 2019.10.31 Governski Declaration ISO Rich's Motion for Permission to Serve Third Party Wikileak, # 2 Exhibit EX. 1 to Governski Decl. Proposed WikiLeaks Subpoena, # 3 Exhibit EX. 2 to Governski Decl. 2018.07.17 M. Governski Email to DOJ and Attached Letter, # 4 Exhibit EX. 3 to Governski Decl. 2018.07.19 RE IACAP Inquiry, # 5 Exhibit EX. 4 to Governski Decl. 2019.04.19 Email from M.Gottlieb |

| | | |
|---|---|---|
| | | to B. Pollack, # [6] Exhibit EX. 5 to Governski Decl. 2019.05.21 Email from B. Pollack to M. Gottlieb, # [7] Exhibit EX. 6 to Governski Decl. 2019.09.10 09.36 Email from MG to wl legal, # [8] Exhibit EX. 7 to Governski Decl. 2019.09.10 10.50 wl legal Bounceback, # [9] Exhibit EX. 8 to Governski Decl. 2019.09.10 11.13 Email from MG to wl lawyers, # [10] Exhibit EX. 9 to Governski Decl. 2019.09.10 12.53 wl lawyers Bounceback, # [11] Exhibit EX. 10 to Governski Decl. 2019.09.14 06.49 Bounce re wl legal, # [12] Exhibit EX. 11 to Governski Decl. 2019.09.14 08.31 Bounce re wl lawyers, # [13] Exhibit EX. 12 to Governski Decl. 2019.09.20 10.15 Email from MG to wl lawyers and wl legal, # [14] Exhibit EX. 13 to Governski Decl. 2019.09.20 11.29 Bounce re wl lawyers, # [15] Exhibit EX. 14 to Governski Decl. 2019.09.20 11.29 Bounce re wl legal, # [16] Exhibit EX. 15 to Governski Decl. 2019.09.24 07.25 wl legal Bounceback, # [17] Exhibit EX. 16 to Governski Decl. 2019.09.24 07.26 wl lawyers Bounceback, # [18] Exhibit EX. 17 to Governski Decl. Couch Initial Disclosures, # [19] Exhibit EX. 18 to Governski Decl. Butowsky Initial Disclosures, # [20] Text of Proposed Order Proposed Order)(Gottlieb, Michael) (Entered: 10/31/2019) |
| 11/01/2019 | | MINUTE ORDER granting in part and denying in part [83] Plaintiff's Motion For Authorization To Take Up To Fifteen Total Depositions. Upon consideration of plaintiff's motion, it is hereby ORDERED that the motion is GRANTED in part and DENIED in part. It is further ORDERED that plaintiff is hereby authorized to take up to a total of ten depositions. SO ORDERED. Signed by Judge Richard J. Leon on 11/1/2019. (lcrjl1) (Entered: 11/01/2019) |
| 11/01/2019 | | MINUTE ORDER denying [85] Plaintiff's Motion for Reconsideration of the Court's Order Granting Mr. Harvey's Motion to Withdraw as Counsel. Upon consideration of plaintiff's motion, it is hereby ORDERED that the motion is DENIED. SO ORDERED. Signed by Judge Richard J. Leon on 11/1/19. (lcrjl1) (Entered: 11/01/2019) |
| 11/04/2019 | | MINUTE ORDER. Upon consideration of [76] Defendant Couch's Motion for Relief from Judgment and [81] Joint Stipulation Regarding Defendant Couch's Rule 60(b) Motion, it is hereby ORDERED that the motion is DENIED without prejudice. SO ORDERED. Signed by Judge Richard J. Leon on 11/4/2019. (lcrjl1) (Entered: 11/04/2019) |
| 11/07/2019 | [90] | NOTICE of Appearance by Eden P. Quainton on behalf of MATTHEW COUCH (Quainton, Eden) (Main Document 90 replaced on 11/14/2019) (zeg). (Entered: 11/07/2019) |
| 11/08/2019 | [91] | MOTION for Issuance of Letters Rogatory by AARON RICH |

|  |  | (Attachments: # 1 Declaration, # 2 Exhibit EXHIBIT 01 - Declaration of Meryl Governski, # 3 Exhibit EXHIBIT 02 - DVD of Julian Assange Interview.pdf, # 4 Exhibit EXHIBIT 03 - WikiLeaks Tweet August 10 2016, # 5 Exhibit EXHIBIT 04 - WikiLeaks Tweet May 16 2017, # 6 Exhibit EXHIBIT 05 - WikiLeaks Tweet August 1 2017 (1), # 7 Exhibit EXHIBIT 06 - WikiLeaks Tweet August 1 2017 (2), # 8 Exhibit EXHIBIT 07 - Mueller Report, # 9 Exhibit EXHIBIT 08 - WikiLeaks Contact Website, # 10 Exhibit EXHIBIT 09 - Sydney Morning Herald Article, # 11 Exhibit EXHIBIT 10 - WikiLeaks Legal Website, # 12 Exhibit EXHIBIT 11 - NPR Article, # 13 Exhibit EXHIBIT 12 - BBC Article, # 14 Exhibit EXHIBIT 13 - Governski Email re IACAP Inquiry, # 15 Exhibit EXHIBIT 14 - Ossenova Email re IACAP Inquiry, # 16 Exhibit EXHIBIT 15 - April 2019 Letter to Pollack, # 17 Exhibit EXHIBIT 16 - Email Correspondence between Gottlieb and Pollack, # 18 Exhibit EXHIBIT 17 - September 10 2019 Governski Email to WL-Legal, # 19 Exhibit EXHIBIT 18 - September 10 2019 Mimecast Email Alert re WL-Legal, # 20 Exhibit EXHIBIT 19 - September 10 2019 Governski Email to WL-Lawyers, # 21 Exhibit EXHIBIT 20 - September 10 2019 Mimecast Email Alert re WL-Lawyers, # 22 Exhibit EXHIBIT 21 - September 14 2019 Mimecast Email Alert re WL-Legal, # 23 Exhibit EXHIBIT 22 - September 14 2019 Mimecast Email Alert re WL-Lawyers, # 24 Exhibit EXHIBIT 23 - September 20 2019 Governski Email to WL-Lawyers and WL-Legal, # 25 Exhibit EXHIBIT 24 - September 20 2019 Mimecast Email Alert re WL-Lawyers, # 26 Exhibit EXHIBIT 25 - September 20 2019 Mimecast Email Alert re WL-Legal, # 27 Exhibit EXHIBIT 26 - September 24 2019 Mimecast Email Alert re WL-Legal, # 28 Exhibit EXHIBIT 27 - September 24 2019 Mimecast Email Alert re WL-Lawyers, # 29 Exhibit EXHIBIT 28 - Couch Initial Disclosures, # 30 Exhibit EXHIBIT 29 - Butowsky Initial Disclosures, # 31 Exhibit EXHIBIT 30 - Couch Reply For Request Documents, # 32 Exhibit EXHIBIT 31 - October 25 2019 Butowsky Declaration, # 33 Text of Proposed Order)(Gottlieb, Michael) (Entered: 11/08/2019) |
| 11/13/2019 | 92 | NOTICE of Appearance by Eden P. Quainton on behalf of EDWARD BUTOWSKY (Quainton, Eden) (Entered: 11/13/2019) |
| 11/14/2019 |  | ENTERED IN ERROR.....NOTICE OF CORRECTED DOCKET ENTRY: re 90 Notice of Appearance was entered in error and counsel has refiled. (SEE DOCKET ENTRY 92 to view document) (eg) Modified on 11/14/2019 (zeg). (Entered: 11/14/2019) |
| 12/23/2019 |  | MINUTE ORDER. It is hereby ORDERED that a status conference shall be set for January 21, 2020 at 04:00 PM in Courtroom 18 before |

| | | |
|---|---|---|
| | | Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 12/23/2019. (lcrjl1) (Entered: 12/23/2019) |
| 12/30/2019 | 93 | MOTION for Sanctions by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit Redacted Ex. 3, # 5 Exhibit Redacted Ex. 4, # 6 Exhibit Redacted Ex. 5, # 7 Exhibit Redacted Ex. 6, # 8 Exhibit Redacted Ex. 7, # 9 Text of Proposed Order)(Riley, Joshua) (Entered: 12/30/2019) |
| 12/30/2019 | 94 | SEALED MOTION filed by AARON RICH (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Text of Proposed Order)(Riley, Joshua) (Entered: 12/30/2019) |
| 01/03/2020 | 95 | MOTION to Enforce by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 (Sealed), # 6 Exhibit 5 (Sealed), # 7 Exhibit 6 (Sealed), # 8 Exhibit 7 (Sealed), # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12 (Sealed), # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16 (Redacted), # 18 Exhibit 17 (Redacted), # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Text of Proposed Order)(Riley, Joshua) Modified on 1/6/2020 (jf). (Entered: 01/03/2020) |
| 01/03/2020 | 96 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support, # 2 Exhibit 4 (Sealed Version), # 3 Exhibit 5 (Sealed Version), # 4 Exhibit 6 (Sealed Version), # 5 Exhibit 7 (Sealed Version), # 6 Exhibit 12 (Sealed Version), # 7 Exhibit 16 (Sealed Version), # 8 Exhibit 17 (Sealed Version), # 9 Text of Proposed Order re Motion to Compel, # 10 Text of Proposed Order re Motion to Seal) (Riley, Joshua) (Entered: 01/03/2020) |
| 01/06/2020 | 97 | MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative*, MOTION to Stay *Discovery (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted), # 2 Exhibit Exhibit 1 - Letter to Johh C. Eckenrode, # 3 Exhibit Exhibit 2 - Hersh Audio (Redacted), # 4 Exhibit Exhibit 3 - Extract from Plaintiff's Responses to Interrogatories (Redacted), # 5 Exhibit Exhibit 4 - Extract from Wheeler Deposition (Redacted), # 6 Exhibit Exhibit 5 - Order Denying Motion to Compel, # 7 Exhibit Exhibit 6 - Hardy Declaration, # 8 Exhibit Exhibit 8 - Letter from NSA, # 9 Declaration Declaration of Edward Butowsky, # 10 Declaration Declaration of |

| | | Matthew Couch, # 11 Text of Proposed Order Proposed Order) (Quainton, Eden) (Entered: 01/06/2020) |
|---|---|---|
| 01/06/2020 | 98 | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 7 - Inspector General's Report Excutive Summary and Table of Contents* by EDWARD BUTOWSKY, MATTHEW COUCH 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 99 | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 7 - Inspector General's Report Body of Report* by EDWARD BUTOWSKY, MATTHEW COUCH 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 100 | MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted, # 2 Exhibit Exhibit 1 - ICA Report, # 3 Exhibit Exhibit 2 - Mueller Report Volume I, # 4 Exhibit Exhibit 3 - Inspector General's Report Executive Summary and Table of Contents, # 5 Exhibit Exhibit 4 - Proposed Letter Request, # 6 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 101 | LARGE ADDITIONAL ATTACHMENT(S) *Exhibit 3 - Inspector General's Report Body of Report* by EDWARD BUTOWSKY, MATTHEW COUCH 100 MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 102 | MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)* by MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Couch Initial Disclosures, # 3 Exhibit Exhibit 2 - Wheeler Deposition Extracts (Redacted), # 4 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/06/2020) |
| 01/06/2020 | 103 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion to Seal (sealed), # 2 Exhibit Exhibit 1 - Unredacted |

| | | |
|---|---|---|
| | | Motion to Extend or Stay Discovery (sealed), # 3 Exhibit Exhibit 2 - Unredacted Declaration in Support of Motion to Extend or Stay Discovery (sealed), # 4 Exhibit Exhibit 3 - Unredacted Sy Hersh Audio (sealed), # 5 Exhibit Exhibit 4 - Unredacted Extracts from Responses to Inerrogatories (sealed), # 6 Exhibit Exhibit 5 - Unredacted Wheeler Deposition Extracts (sealed), # 7 Exhibit Exhibit 6 - Unredacted Motion for Issuance of a Letter Request (sealed), # 8 Exhibit Exhibit 7 - Unredacted Declaration in Support of Motion for Issuance of Letter Request (sealed), # 9 Exhibit Exhibit 8 - Unredacted Motion for Authorization to Take Five Depositions (sealed), # 10 Exhibit Exhibit 9 - Unredacted Wheeler Deposition Extracts (sealed), # 11 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/07/2020) |
| 01/08/2020 | 104 | MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* by AARON RICH (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Riley, Joshua) (Entered: 01/08/2020) |
| 01/08/2020 | 105 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion, # 2 Text of Proposed Order Proposed Order) (Quainton, Eden) (Entered: 01/08/2020) |
| 01/13/2020 | 106 | REDACTED DOCUMENT- Redacted Motion and Attachments to 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion (Redacted), # 2 Exhibit Hersh Audio (Redacted), # 3 Exhibit Extract from Plaintiff's Response to Interrogatories (Redacted), # 4 Exhibit Wheeler Deposition Extracts (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
| 01/13/2020 | 107 | REDACTED DOCUMENT- Redacted Motion and Attachment to 100 MOTION for Issuance of Letters Rogatory *or Letter Request (Redacted)* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
| 01/13/2020 | 108 | REDACTED DOCUMENT- Redacted Motion and Attachment to 102 MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)* by MATTHEW COUCH. (Attachments: # 1 Exhibit |

| | | Wheeler Deposition Extracts (Redacted))(Quainton, Eden) (Entered: 01/13/2020) |
|---|---|---|
| 01/13/2020 | 109 | Memorandum in opposition to re 93 MOTION for Sanctions filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Opposition, # 2 Exhibit Exhibit 1 January 6 email, # 3 Exhibit Exhibit 2 January 10 Riley Quainton email, # 4 Exhibit Exhibit 3 January 10 Quainton Riley email, # 5 Exhibit Exhibit 4 November 23 Riley Quainton email, # 6 Exhibit Exhibit 5 December 1 Riley Quainton email, # 7 Exhibit Exhibit 6 Search Terms, # 8 Exhibit Exhibit 7 Quainton Riley December 23 email, # 9 Declaration Declaration of Edward Butowsky, # 10 Declaration Declaration of Richard Gralnik, # 11 Exhibit Exhibit A Gralnik Resume, # 12 Exhibit Exhibit B Gralnik Expert History) (Quainton, Eden) (Entered: 01/13/2020) |
| 01/15/2020 | 110 | NOTICE of Appearance by Martin J. Weinstein on behalf of AARON RICH (Weinstein, Martin) (Entered: 01/15/2020) |
| 01/15/2020 | 111 | ENTERED IN ERROR.....ERRATA by EDWARD BUTOWSKY 109 Memorandum in Opposition filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Exhibit 2 - Riley Quainton January 10 email)(Quainton, Eden) Modified on 1/15/2020 (jf). (Entered: 01/15/2020) |
| 01/15/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 111 Errata was entered in error at the request of counsel and will be refiled. (jf) (Entered: 01/15/2020) |
| 01/15/2020 | 112 | ERRATA by EDWARD BUTOWSKY 109 Memorandum in Opposition,,, filed by EDWARD BUTOWSKY. (Attachments: # 1 Exhibit Exhibit 2 - Riley Quainton January 10 email (Redacted)) (Quainton, Eden) (Entered: 01/15/2020) |
| 01/15/2020 | 113 | NOTICE of Appearance by Katherine A. Petti on behalf of FOX NEWS NETWORK, LLC (Petti, Katherine) (Entered: 01/15/2020) |
| 01/15/2020 | 114 | WITHDRAWN PURSUANT TO 9/28/2020 MINUTE ORDER.....MOTION for Protective Order *barring Deposition and Memorandum in Support* by FOX NEWS NETWORK, LLC, Malia Zimmerman (Petti, Katherine) Modified on 9/30/2020 (zrdj). (Entered: 01/15/2020) |
| 01/15/2020 | 115 | NOTICE of Appearance by Vincent H. Cohen, Jr on behalf of Malia Zimmerman (Cohen, Vincent) (Entered: 01/15/2020) |
| 01/16/2020 | 116 | Memorandum in opposition to re 97 MOTION for Extension of Time |

| | | |
|---|---|---|
| | | to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by AARON RICH. (Attachments: # [1](#) Declaration, # [2](#) Exhibit 1-9, # [3](#) Exhibit 10-19, # [4](#) Exhibit 20-29, # [5](#) Exhibit 30-39, # [6](#) Exhibit 40-49, # [7](#) Exhibit 50-59, # [8](#) Exhibit 60-69, # [9](#) Exhibit 70-79, # [10](#) Exhibit 80-83)(Gottlieb, Michael) (Entered: 01/16/2020) |
| 01/16/2020 | [117](#) | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # [1](#) Exhibit Unredacted Opposition to Defendants' Motion to Extend Discovery, # [2](#) Exhibit 1, # [3](#) Exhibit 30, # [4](#) Exhibit 31, # [5](#) Exhibit 33, # [6](#) Exhibit 34, # [7](#) Exhibit 35, # [8](#) Exhibit 36, # [9](#) Exhibit 37, # [10](#) Exhibit 38, # [11](#) Exhibit 39, # [12](#) Exhibit 40, # [13](#) Exhibit 51, # [14](#) Exhibit 56, # [15](#) Exhibit 58, # [16](#) Exhibit 60, # [17](#) Exhibit 62, # [18](#) Exhibit 74, # [19](#) Exhibit 76, # [20](#) Exhibit 83, # [21](#) Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/16/2020) |
| 01/17/2020 | [118](#) | REPLY to opposition to motion re [93](#) MOTION for Sanctions filed by AARON RICH. (Attachments: # [1](#) Declaration, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Exhibit 4, # [6](#) Exhibit 5, # [7](#) Exhibit 6, # [8](#) Exhibit 7, # [9](#) Exhibit 8, # [10](#) Exhibit 9, # [11](#) Exhibit 10)(Riley, Joshua) (Entered: 01/17/2020) |
| 01/17/2020 | [119](#) | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # [1](#) Exhibit Unredacted Reply, # [2](#) Exhibit 8, # [3](#) Exhibit 9, # [4](#) Exhibit 10, # [5](#) Text of Proposed Order)(Riley, Joshua) (Entered: 01/17/2020) |
| 01/17/2020 | [120](#) | Memorandum in opposition to re [95](#) MOTION to Enforce filed by MATTHEW COUCH. (Attachments: # [1](#) Declaration Declaration of Eden P. Quainton in Support of Opposition, # [2](#) Exhibit Exhibit 1 - Order Denying Motion to Compel, # [3](#) Exhibit Exhibit 2 - Letter to John C. Eckenrode, # [4](#) Exhibit Exhibit 3 - Wheeler Deposition Extracts, # [5](#) Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 01/17/2020) |
| 01/19/2020 | | MINUTE ORDER. Upon consideration of [94](#) Plaintiff's Sealed Motion for Leave to Seal Certain Documents Pursuant to the Protective Order and [96](#) Plaintiff's Sealed Motion for Leave to Hold Certain Documents Under Seal, it is hereby ORDERED that the motions are GRANTED. The Clerk is directed to maintain under seal [94](#) Plaintiff's Sealed Motion for Leave to Seal and the exhibits thereto and [96](#) Plaintiff's Sealed Motion to Hold Under Seal and the exhibits thereto. SO |

| | | |
|---|---|---|
| | | ORDERED. Signed by Judge Richard J. Leon on 1/19/20. (lcrjl1) (Entered: 01/19/2020) |
| 01/21/2020 | 121 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Text of Proposed Order)(Governski, Meryl) (Entered: 01/21/2020) |
| 01/21/2020 | 122 | ERRATA by AARON RICH. (Attachments: # 1 Exhibit 1, # 2 Exhibit 3)(Governski, Meryl) (Entered: 01/21/2020) |
| 01/21/2020 | 123 | NOTICE of Appearance by Stephen J. Fuzesi on behalf of FOX NEWS NETWORK, LLC (Fuzesi, Stephen) (Entered: 01/21/2020) |
| 01/22/2020 | 124 | REPLY to opposition to motion re 95 MOTION to Enforce filed by AARON RICH. (Riley, Joshua) (Entered: 01/22/2020) |
| 01/22/2020 | 125 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Unredacted Reply, # 2 Text of Proposed Order)(Riley, Joshua) (Entered: 01/22/2020) |
| 01/22/2020 | 126 | NOTICE OF SUPPLEMENTAL AUTHORITY by AARON RICH (Gottlieb, Michael) (Entered: 01/22/2020) |
| 01/22/2020 | 127 | Memorandum in opposition to re 104 MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Opposition, # 2 Exhibit Exhibit 1 - Riley November 23 2019 email, # 3 Exhibit Exhibit 2 - Couch Deposition Extracts (Redacted), # 4 Exhibit Exhibit 3 - Quainton December 23 Email, # 5 Exhibit Exhibit 4 - Quainton Riley January 8 2020 email, # 6 Exhibit Exhibit 5 - Riley Quainton January 8, 2020 email, # 7 Exhibit Exhibit 6 - Quainton Riley January 8 Response, # 8 Exhibit Exhibit 7 - Couch Responses to Second Requests for Admissions, # 9 Exhibit Exhibit 8 - Butowsky Responses to Second Requests for Admissions, # 10 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/22/2020) |
| 01/22/2020 | 128 | Cross MOTION to Withdraw *and Amend Admissions* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Cross-Motin, # 2 Exhibit Exhibit 1 - Riley November 23 email, # 3 Exhibit Exhibit 2 - Couch Deposition Extracts (Redacted), # 4 Exhibit Exhibit 3 - Quainton December 23 email, # 5 Exhibit Exhibit 4 - Quainton Riley |

| | | |
|---|---|---|
| | | January 8 2020 email, # 6 Exhibit Exhibit 5 - Riley Quainton January 8 2020 email, # 7 Exhibit Exhibit 6 - Quainton Riley January 8 2020 response, # 8 Exhibit Exhibit 7 - Couch Responses to Plaintiff's Second Requests for Admissions, # 9 Exhibit Exhibit 8 - Butowsky Responses to Plaintiff's Second Requests for Admissions, # 10 Text of Proposed Order Proposed Order)(Quainton, Eden). Added MOTION to Amend/Correct on 1/29/2020 (znmw). (Entered: 01/23/2020) |
| 01/23/2020 | 129 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Motion for Provisional Sealing)(Quainton, Eden) (Entered: 01/23/2020) |
| 01/23/2020 | 130 | REPLY to opposition to motion re 97 MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)* filed by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Reply to Opposition, # 2 Exhibit Exhibit 1 - December 6 Couch Production, # 3 Exhibit Exhibit 2 - December 23 Butowsky Production Update, # 4 Exhibit Exhibit 3 - Texas Health Presbyterian Patient Portal Screenshot, # 5 Exhibit Exhibit 4 - January 10 Operative Note)(Quainton, Eden) (Entered: 01/23/2020) |
| 01/24/2020 | 131 | REDACTED DOCUMENT- Redacted Exhibit to 130 Reply to opposition to Motion,, *Redacted Exhibit 1* by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 01/24/2020) |
| 01/24/2020 | 132 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, dated January 24 2020, # 2 Exhibit Exhibit 1 - December 6 Couch Production)(Quainton, Eden) (Entered: 01/24/2020) |
| 01/24/2020 | 133 | ORDER. It is hereby ORDERED that 89 Plaintiff's Unopposed Motion to Serve WikiLeaks via Twitter is GRANTED. It is further ORDERED that 91 Plaintiff's Motion for Issuance of Letters Rogatory and 100 Defendants' Motion for Issuance of Letters Rogatory are DENIED. It is further ORDERED that 95 Plaintiff's Motion to Enforce is GRANTED. SO ORDERED (See attached Order for details.) Signed by Judge Richard J. Leon on 1/24/20. (lcrjl1) (Entered: 01/24/2020) |

| 01/27/2020 | 134 | NOTICE *Of Correction* by EDWARD BUTOWSKY, MATTHEW COUCH re 130 Reply to opposition to Motion,, (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support of Notice of Correction)(Quainton, Eden) (Entered: 01/27/2020) |
|---|---|---|
| 01/28/2020 | 135 | REPLY to opposition to motion re 104 MOTION for Discovery *Motion to Deem Facts in Certain RFAs Admitted* filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Riley, Joshua) (Entered: 01/28/2020) |
| 01/28/2020 | 136 | Memorandum in opposition to re 128 Cross MOTION to Withdraw *and Amend Admissions* filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Riley, Joshua) (Entered: 01/28/2020) |
| 01/29/2020 | 137 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Unredacted Opposition to Defendants' Motion for Protective Order, # 2 Exhibit 5, # 3 Exhibit 7, # 4 Exhibit 8, # 5 Exhibit 9, # 6 Exhibit 10, # 7 Exhibit 11, # 8 Exhibit 13, # 9 Exhibit 14, # 10 Exhibit 15, # 11 Exhibit 16, # 12 Exhibit 17, # 13 Exhibit 18, # 14 Exhibit 19, # 15 Exhibit 20, # 16 Exhibit 21, # 17 Exhibit 22, # 18 Exhibit 23, # 19 Exhibit 24, # 20 Exhibit 25, # 21 Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/29/2020) |
| 01/29/2020 | 138 | RESPONSE re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by AARON RICH. (Attachments: # 1 Declaration Declaration of Andrew English ISO Opposition to Defendants' Motion for Protective Order, # 2 Exhibit 1 -- Zimmerman Article, # 3 Exhibit 2 -- Wheeler Dep Excerpt, # 4 Exhibit 3 -- Wheeler Dep Excerpt, # 5 Exhibit 4 -- Wheeler Dep Excerpt, # 6 Exhibit 5, # 7 Exhibit 6 -- Wheeler Dep Excerpt, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12 -- Joe Biggs Document., # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26 -- Schoenberg Dep Excerpts, # 28 Exhibit 27 -- Wheeler Dep Excerpts, # 29 Exhibit 28 -- English Declaration, # 30 Exhibit 29 -- Email with David Stern, # 31 Exhibit 30 -- Wheeler Dep Excerpts, # 32 Exhibit 31 -- Wheeler Email, # 33 Exhibit 32 -- Wheeler Email, # 34 Exhibit 33 -- Wheeler Email, # 35 Exhibit 34 -- Wheeler Email, # 36 Exhibit 35 -- Wheeler Email, # 37 Exhibit 36 -- Wheeler Email, # 38 Exhibit 37 -- Wheeler Email, # 39 Exhibit 38 -- Wheeler Email, # 40 Exhibit 39 -- |

| | | |
|---|---|---|
| | | Wheeler Email, # <u>41</u> Exhibit 40 -- Wheeler Email, # <u>42</u> Exhibit 41 -- Wheeler Email, # <u>43</u> Exhibit 42 -- Wheeler Email, # <u>44</u> Exhibit 43 -- Wheeler Email, # <u>45</u> Exhibit 44 -- Wheeler Email, # <u>46</u> Exhibit 45 -- Wheeler Email, # <u>47</u> Exhibit 46 -- Wheeler Email, # <u>48</u> Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/29/2020) |
| 01/31/2020 | <u>139</u> | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY (This document is SEALED and only available to authorized persons.) (Attachments: # <u>1</u> Supplement Notice of Supplemental Authority (Unredacted), # <u>2</u> Declaration Declaration of Eden P. Quainton (Unredacted), # <u>3</u> Exhibit Exhibit 1 - Butowsky Medical Records Part I (Unredacted), # <u>4</u> Exhibit Exhibit 2 - Butowsky Medical Records Part II (Unredacted), # <u>5</u> Exhibit Exhibit 3 - Discharge Summary, # <u>6</u> Exhibit Exhibit 4 - Dr. Reitman Letter)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | <u>140</u> | REDACTED DOCUMENT- to <u>97</u> MOTION for Extension of Time to Complete Discovery *(Redacted) or in the alternative* MOTION to Stay *Discovery (Redacted)*, <u>139</u> SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY (This document is SEALED and only available to authorized persons.) *Notice of Supplemental Authority (Redacted)* by EDWARD BUTOWSKY. (Attachments: # <u>1</u> Declaration Declaration of Eden P. Quainton (Redacted), # <u>2</u> Exhibit Exhibit 1 - Butowsky Medical Records Part I (Redacted), # <u>3</u> Exhibit Exhibit 2 - Butowsky Medical Records (Redacted), # <u>4</u> Exhibit Exhibit 3 - Discharge Summary, # <u>5</u> Exhibit Exhibit 4 - Dr. Reitman Letter)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | <u>141</u> | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # <u>1</u> Declaration Declaration in Support of Motion to Seal, # <u>2</u> Supplement Notice of Supplemental Authority (Unredacted), # <u>3</u> Declaration Declaration in Support of Notice of Supplemental Authority (Unredacted), # <u>4</u> Exhibit Exhibit 1 - Wheeler Investigative Notes (Unredacted), # <u>5</u> Exhibit Exhibit 2 - Seth and Kelsey (Unredacted), # <u>6</u> Exhibit Exhibit 3 - Work (Unredacted), # <u>7</u> Exhibit Exhibit 4 - Wheeler Deposition Extracts, # <u>8</u> Exhibit Exhibit 5 - New Phone (Unredacted), # <u>9</u> Exhibit Exhibit 6 - Aaron - Detective July 10 2016 (Unredacted), # <u>10</u> Exhibit Exhibit 7 - Della Camera Aaron July 26 2016 (Unredacted), # <u>11</u> Exhibit Exhibit 8 - Aaron - Detective June 1 2017 (Unredacted), # <u>12</u> Exhibit Exhibit 9 - Passcode (Unredacted), # <u>13</u> Exhibit Exhibit 10 - Lists (Unredacted), # <u>14</u> Exhibit Exhibit 11 - Email Account |

| | | |
|---|---|---|
| | | (Unredacted), # 15 Exhibit Exhibit 12 - Brazile - Rich August 1 2017 (Unredacted), # 16 Exhibit Exhibit 13 - Brazile - Rich March 22 2017 (Unredacted), # 17 Exhibit Exhibit 14 - Aaron - Brazile March 30 2017 (Unredacted), # 18 Exhibit Exhibit 15 - Aaron Interrogatory Response (Unredacted), # 19 Exhibit Edhibit 16 - Rich - Ingrisano June 26 2017 (Unredacted), # 20 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | 142 | REDACTED DOCUMENT- Redacted Notice of Supplemental Authority to 102 MOTION to Take Deposition *Motion to Take Five Depositions (Redacted)*, 141 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by MATTHEW COUCH (This document is SEALED and only available to authorized persons.) *Notice of Supplemental Authority (Redacted)* by MATTHEW COUCH. (Attachments: # 1 Declaration Declaration in Support of Notice of Supplemental Authority (Redacted), # 2 Exhibit Exhibit 1 - Wheeler Investigative Notes (Redacted), # 3 Exhibit Exhibit 2 - Seth and Kelsey (Redacted), # 4 Exhibit Exhibit 3 - Work (Redacted), # 5 Exhibit Exhibit 4 - Wheeler Deposition Extracts, # 6 Exhibit Exhibit 5 - New Phone (Redacted), # 7 Exhibit Exhibit 6 - Aaron - Detective July 10 2016 (Redacted), # 8 Exhibit Exhibit 7 - Della Camera - Rich July 26 2017 (Redacted), # 9 Exhibit Exhibit 8 - Aaron - Detective June 1 2017 (Redacted), # 10 Exhibit Exhibit 9 - Passcode (Redacted), # 11 Exhibit Exhibit 10 - Lists (Redacted), # 12 Exhibit Exhibit 11 - Email account (Redacted), # 13 Exhibit Exhibit 12 - Brazile - Rich August 1 2017 (Redacted), # 14 Exhibit Exhibit 13 - Brazile - Rich March 22 2017 (Redacted), # 15 Exhibit Exhibit 14 - Aaron - Brazile March 30 2017 (Redacted), # 16 Exhibit Exhibit 15 - Aaron Interrogatory Response (Redacted), # 17 Exhibit Exhibit 16 - Rich - Ingrisano June 26 2017 (Redacted, # 18 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 01/31/2020 | 143 | MOTION for Reconsideration re 133 Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, , MOTION to Stay re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support*, 133 Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, *Motion for Reconsideration of Order to Enforce and for Stay Pending Determination of Motion for Protective Order* by MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Declaration Declaration of Matthew Couch, # 3 |

| | | |
|---|---|---|
| | | Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 01/31/2020) |
| 02/04/2020 | 144 | NOTICE of Appearance by Joseph Marshall Terry, Jr on behalf of FOX NEWS NETWORK, LLC (Terry, Joseph) (Main Document 144 replaced on 2/5/2020) (zjf). (Entered: 02/04/2020) |
| 02/04/2020 | 145 | REPLY to opposition to motion re 128 Cross MOTION to Withdraw *and Amend Admissions* MOTION to Amend/Correct filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support, # 2 Exhibit Exhibit 1 - Quainton Riley January 6 email re medical condition, # 3 Exhibit Exhibit 2 - Quainton Riley January 8 email exchange, # 4 Exhibit Exhibit 3 - Riley Quainton January 27 accepting amendment, # 5 Exhibit Exhibit 4 - Quainton Riley January 27 rejecting amendment)(Quainton, Eden) (Entered: 02/04/2020) |
| 02/05/2020 | 146 | Supplemental MOTION to Withdraw *and Amend Admissions* by EDWARD BUTOWSKY (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Support, # 2 Declaration Declaration of Edward Butowsky, # 3 Text of Proposed Order Proposed Order) (Quainton, Eden). Added MOTION to Amend/Correct on 2/5/2020 (jf). (Entered: 02/05/2020) |
| 02/05/2020 | 147 | ENTERED IN ERROR.....NOTICE of Appearance by Vincent H. Cohen, Jr on behalf of MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of David Stern In Support of Pro Hac Vice Motion, # 2 Text of Proposed Order [Proposed] Order Granting David Stern Pro Hac Vice Motion)(Cohen, Vincent) Modified on 2/6/2020 (jf). (Entered: 02/05/2020) |
| 02/05/2020 | 148 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- David Stern, *Motion for Admission of Attorney David Stern Pro Hac Vice* Filing fee $ 100, receipt number ADCDC-6801134. Fee Status: Fee Paid. by MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of David Stern in Support of Motion to Appear Pro Hac Vice, # 2 Text of Proposed Order [Proposed] Order Granting David Stern Pro Hac Vice Motion)(Cohen, Vincent) (Entered: 02/05/2020) |
| 02/05/2020 | 149 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Nicolle Lipper Jacoby, *Motion for Admission of Attorney Nicolle Lipper Jacoby Pro Hac Vice* Filing fee $ 100, receipt number ADCDC-6801165. Fee Status: Fee Paid. by MALIA ZIMMERMAN (Attachments: # 1 Declaration Declaration of Nicolle Lipper Jacoby in Support of Motion to Appear Pro Hac Vice, # 2 Text of Proposed |

| | | |
|---|---|---|
| | | Order [Proposed] Order Granting Nicolle Lipper Jacoby Pro Hac Vice Motion)(Cohen, Vincent) (Entered: 02/05/2020) |
| 02/05/2020 | 150 | REPLY to opposition to motion re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN. (Terry, Joseph) (Entered: 02/05/2020) |
| 02/05/2020 | 151 | ORDER. Upon consideration of the relevant and the record, it is hereby ORDERED that Defendant Couch's 102 Motion to Take Five Depositions is GRANTED in part and DENIED in part. Defendant Couch is hereby granted permission to seek to depose Kelsey Mulka, Joe Capone and Detective Joey Della Camera. His motion is otherwise denied for failure to demonstrate those depositions are likely to lead to relevant evidence. It is further ORDERED that plaintiff's 104 Motion to Deem Facts in Certain RFAs Admitted is GRANTED in part and DENIED in part. Plaintiff's First Set of Requests for Admission to Defendant America First Media are hereby admitted. In light of the Court's ruling as to defendant's Butowsky's 128 Cross Motion, see below, Plaintiff's Second Set of Request for Admission as to Defendant Butowsky are not admitted in total. It is further ORDERED that defendant Butowsky's 128 Cross Motion to Withdraw and Amend Admissions is GRANTED. Defendant Butowsky's responses to RFAs 67, 68, 69, 70, 71, 72, and 74 are amended as set forth in his January 22, 2020 responses [Dkt. #128, Ex 8]. It is further ORDERED that defendant Butowsky's 146 Supplemental Motion to Withdraw and Amend Answers is DENIED. ORDERED that defendants' 97 Motion for Extension of Time to Complete Discovery is GRANTED in part and DENIED in part. Defendant Couch shall have until March 27, 2020 to depose the three witnesses identified above. The motion for an extension of discovery is otherwise denied as to Defendant Couch. Defendant Butowsky shall have until March 27, 2020 to complete all fact discovery. Should he be unable to sit for his own deposition within that time frame due to his medical condition, he can seek leave to hold that deposition outside the extended discovery period. It is further ORDERED that defendant's 143 Motion for Reconsideration of Order Granting Motion to Enforce is DENIED. Defendant Couch is hereby ordered to produce the relevant documents within 72 hours. Should he fail to do so, this Court will address whether to hold him in contempt. It is further ORDERED that counsel for defendants shall show cause within 14 days why the Court should not assess a $2,500 fine for his failure to properly redact confidential information in his January 24, 2020 filings, despite the Court's previous admonishment. |

| | | |
|---|---|---|
| | | In the future, the Court will simply impose a $2,500 fine for any additional violations of the parties' protective order, which requires the redaction of confidential information. SO ORDERED. Signed by Judge Richard J. Leon on 2/5/2020. (jth) (Entered: 02/05/2020) |
| 02/06/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 147 Notice of Appearance, was entered in error and refiled by counsel under the correct event. (jf) (Entered: 02/06/2020) |
| 02/06/2020 | | MINUTE ORDER. It is hereby ORDERED that 117 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 119 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 125 Plaintiff's Sealed Motion for Leave to File Document Under Seal; 139 Defendant Butowsky's Sealed Motion for Leave to File Document Under Seal; and 141 Defendant Couch's Sealed Motion for Leave to File Document Under Seal are GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL 117 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 119 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 125 Plaintiff's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; 139 Defendant Butowsky's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto; and 141 Defendant Couch's Sealed Motion for Leave to File Document Under Seal and all exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 2/6/20. (lcrjl1) (Entered: 02/06/2020) |
| 02/10/2020 | 152 | MOTION for Leave to File *Surreply Opposing Joint Motion For Protective Order* by AARON RICH (Attachments: # 1 Exhibit A - Plaintiff's Surreply, # 2 Text of Proposed Order)(Gottlieb, Michael) (Entered: 02/10/2020) |
| 02/11/2020 | 153 | RESPONSE re 152 MOTION for Leave to File *Surreply Opposing Joint Motion For Protective Order* filed by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN. (Terry, Joseph) (Entered: 02/11/2020) |
| 02/18/2020 | 154 | NOTICE *of Defendant Couch's Non-Compliance* by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1 (Redacted), # 3 Exhibit 2 (Sealed), # 4 Exhibit 3, # 5 Exhibit 4)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 155 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Plaintiff's Notice of Defendant Couch's Non-Compliance (Sealed Version), # 2 Exhibit 1 |

| | | |
|---|---|---|
| | | (Sealed Version), # 3 Exhibit 2 (Sealed Version), # 4 Text of Proposed Order)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 156 | NOTICE *of Defendant Butowsky's Recent Action in Texas Litigation* by AARON RICH (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Riley, Joshua) (Entered: 02/18/2020) |
| 02/18/2020 | 157 | NOTICE *of Response to Order to Show Cause* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton in Response to Order to Show Cause, # 2 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 02/18/2020) |
| 02/19/2020 | 158 | NOTICE *of Judicial Action in Texas Litigation* by AARON RICH (Riley, Joshua) (Entered: 02/19/2020) |
| 02/20/2020 | 159 | NOTICE *Of Correction* by EDWARD BUTOWSKY, MATTHEW COUCH re 157 Notice (Other) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 02/20/2020) |
| 02/24/2020 | | MINUTE ORDER. A Status Conference in this case is set for 3/3/2020 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. By Judge Richard J. Leon on 2/24/2020. (jth) (Entered: 02/24/2020) |
| 03/03/2020 | 160 | MOTION to Compel *Defendant Couch to Produce Flock Documents* by AARON RICH (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Text of Proposed Order)(Riley, Joshua) (Entered: 03/03/2020) |
| 03/03/2020 | 161 | MOTION for Extension of Time to Complete Discovery by EDWARD BUTOWSKY (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - February Hospital Admissions, # 3 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 03/03/2020) |
| 03/03/2020 | | Minute Entry for proceedings held before Judge Richard J. Leon: Status Conference held on 3/3/2020. A Report on the Status of Proceedings for the Case in Texas, as well as the Progress and Status of Discovery in this case is due by 3/17/2020. A Telephone Conference Call is set for 3/13/2020 at 3:00 PM in Chambers before Judge Richard J. Leon. (WRITTEN ORDER TO BE ISSUED). (Court Reporter: Janice Dickman). (jth) (Entered: 03/03/2020) |
| 03/04/2020 | 162 | ORDER: It is hereby ordered that defendant Couch shall produce all the withheld information noted in this order to plaintiff's counsel, |

| | | |
|---|---|---|
| | | Michal Gottlieb within 48 hours. It is further ordered that the Mr. Gottlieb shall not reveal the identity of the purported source or any identifying information to anyone; and it is further ordered that should Couch fail to produce the withheld information to Mr. Gottlieb, he will be held in contempt and fine $2,500 each day he fails to provide the information. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 3/04/2020. (ztb) (Entered: 03/04/2020) |
| 03/06/2020 | 163 | MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Kristin E. Bender, Filing fee $ 100, receipt number ADCDC-6897981. Fee Status: Fee Paid. by AARON RICH (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Governski, Meryl) (Entered: 03/06/2020) |
| 03/11/2020 | 164 | TRANSCRIPT OF PROCEEDINGS before Judge Richard J. Leon held on March 3, 2020; Page Numbers: 1-39. Date of Issuance:March 11, 2020. Court Reporter: Janice Dickman, Telephone number: 202-354-3267, Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 4/1/2020. Redacted Transcript Deadline set for 4/11/2020. Release of Transcript Restriction set for 6/9/2020. (Dickman, Janice) (Entered: 03/11/2020) |
| 03/12/2020 | | ORDER granting 148 Motion for Leave to Appear Pro Hac Vice of David Stern and 149 Motion for Leave to Appear Pro Hac Vice of Nicolle Lipper Jacoby. It is hereby ORDERED that the motions are GRANTED and that David Stern and Nicolle Lipper Jacoby be, and hereby are, admitted pro hac vice in this case. **Counsel should register for e-filing via PACER and file a notice of appearance** |

| | | |
|---|---|---|
| | | pursuant to LCvR 83.6(a). **Click for instruct ions**. Signed by Judge Richard J. Leon on 3/12/20. (lcrjl1) (Entered: 03/12/2020) |
| 03/13/2020 | 165 | RESPONSE re 161 MOTION for Extension of Time to Complete Discovery filed by AARON RICH. (Attachments: # 1 Declaration Governski, # 2 Exhibit 1. Matt Couch, # 3 Exhibit 2. 2020-02-25 Notice of Intent to Serve Third Party Subpoenas, # 4 Exhibit 3. 2020-02-25 Rich v. Butowsky -- Notices of Intent to Serve Third Party Subpoena, # 5 Exhibit 4. 2020-02-29 Notices of Intent to Serve Third Party Subpoena, # 6 Exhibit 5. 2020-02-13 Notice of Intent to Serve Subpoena Chief Medical Examiner, # 7 Exhibit 6. 2020-02-21 Re_ Ellen Ratner, # 8 Exhibit 7. 2020-01-17 Rule 31 Deposition Transcript and Exhibits (excludes attachments), # 9 Exhibit 8. 2019-12-19 Notice of Intent to Serve Subpoena Duces Tecum and Ad Testificandum, # 10 Exhibit 9. 2020-03-11 Third party depositions, # 11 Exhibit 10. 2020-01-02 RE_ Rich v. Butowsky -- Defendants' Motions, # 12 Exhibit 11. Re_ Kim Dotcom, # 13 Exhibit 12. 2020-02-25 EB FB Pictures (Hyperlink Edit), # 14 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/13/2020) |
| 03/13/2020 | | MINUTE ORDER. A Telephonic Status Conference in Chambers is set for March 19, 2020 at 4:00 PM. Defendant Edward Butowsky shall file any reply in support of his 161 Motion for Extension of Time to Complete Discovery by March 18, 2020 at 4:00 PM. SO ORDERED. By Judge Richard J. Leon on 3/13/2020. (jth) (Entered: 03/13/2020) |
| 03/17/2020 | 166 | Memorandum in opposition to re 160 MOTION to Compel *Defendant Couch to Produce Flock Documents* filed by MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Matthew Couch, # 2 Declaration Declaration of Edward Butowsky, # 3 Declaration Declaration of Eden P. Quainton)(Quainton, Eden) (Entered: 03/17/2020) |
| 03/18/2020 | 167 | REPLY to opposition to motion re 161 MOTION for Extension of Time to Complete Discovery filed by EDWARD BUTOWSKY. (Attachments: # 1 Declaration Declaration of Edward Butowsky, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit 1 - Correspondence with Counsel for Ellen Ratner, # 4 Exhibit Exhibit 2 - Ratner Service Attempt 1, # 5 Exhibit Exhibit 3 - Ratner Service Attempt 2, # 6 Exhibit Exhibit 4 - Ratner Service Attempt 3, # 7 Exhibit Exhibit 5 - Ratner Service Attempt 4, # 8 Exhibit Exhibit 6 - Ratner Service Attempt 5, # 9 Exhibit Exhibit 7 - Ratner Skip Trace Correspondence, # 10 Exhibit Exhibit 8 - Ratner Skip Trace 1, # 11 Exhibit Exhibit 9 - Ratner Skip Trace 2, # 12 Exhibit Exhibit 10 - |

| | | |
|---|---|---|
| | | Fairbanks Service Attempt 1, # 13 Exhibit Exhibit 11 - Fairbanks Attempt 2)(Quainton, Eden) (Entered: 03/18/2020) |
| 03/19/2020 | 168 | REPLY to opposition to motion re 160 MOTION to Compel *Defendant Couch to Produce Flock Documents* filed by AARON RICH. (Riley, Joshua) (Entered: 03/19/2020) |
| 03/20/2020 | 169 | ORDER. It is hereby ORDERED that on March 27, 2020, the parties shall each submit a list of all outstanding document requests, document subpoenas, or deposition subpoenas. It is further ORDERED that after March 27, 2020, no other discovery requests will be permitted. It is further ORDERED that on March 27, 2020, this litigation will be stayed 45 days due to the ongoing health crisis. However, after the Court rules on the parties' March 27, 2020 submissions, the parties shall take the necessary steps to effect service of any court-approved deposition subpoenas during the stay period. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 3/20/2020. (lcrjl2) (Entered: 03/20/2020) |
| 03/20/2020 | | Set/Reset Deadlines: The parties shall each submit a list of all outstanding document requests, document subpoenas, or deposition subpoenas by 3/27/2020. (jth) (Entered: 03/20/2020) |
| 03/25/2020 | | MINUTE ORDER. Upon consideration of 152 Plaintiff's Motion for Leave to File a Surreply, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to file Plaintiff's Surreply [152-1]. It is further ORDERED that 114 Non-Parties Malia Zimmerman & Fox News Network, LLC's Joint Motion for a Protective Order Barring Deposition is DENIED. Opinion to follow. SO ORDERED. Signed by Judge Richard J. Leon on 3/25/20. (lcrjl1) Modified on 3/25/2020 to direct the Clerk to file Plaintiff's Surreply (jth). (Entered: 03/25/2020) |
| 03/25/2020 | 170 | SURREPLY re 114 MOTION for Protective Order *barring Deposition and Memorandum in Support* filed by AARON RICH. (jf) (Entered: 03/27/2020) |
| 03/27/2020 | 171 | MOTION to Compel *(Redacted)* by AARON RICH (Attachments: # 1 Declaration S. Hall Declaration, # 2 Exhibit 1. Sealed, # 3 Exhibit 2. Sealed, # 4 Exhibit 3. Sealed, # 5 Exhibit 4. Sealed, # 6 Exhibit 5. 2019-10-23 Supboena - Johnson, # 7 Exhibit 6. 2019-11-11 Response to Subpoena, # 8 Exhibit 7. 2019-11-14 Response to Subpoena, # 9 Exhibit 8. 2019-11-15 re Call, # 10 Exhibit 9. 2020-01-06 Subpoena - Johnson, # 11 Exhibit 10. 2020-01-16 re Subpoena Service, # 12 Exhibit 11. 2020-02-26 Rich v Butowsky, Case 1_18-cv-00681-RJL, # 13 Exhibit 12. 2020-03-04 Re Rich v Butowsky, Case 118-cv-00681- |

| | | |
|---|---|---|
| | | RJL, # 14 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 172 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Motion to Compel, # 2 Exhibit 1., # 3 Exhibit 2., # 4 Exhibit 3., # 5 Exhibit 4., # 6 Text of Proposed Order)(Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 173 | NOTICE *of Plaintiff's Outstanding Discovery Requests* by AARON RICH re 169 Order,, (Gottlieb, Michael) (Entered: 03/27/2020) |
| 03/27/2020 | 174 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEALfiled by EDWARD BUTOWSKY, MATTHEW COUCH(This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support Letter to Judge Leon, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit 1 - ebay subpoena, # 4 Exhibit Exhibit 2 - eBay response, # 5 Exhibit Exhibit 3 - Kim Dotcom, # 6 Exhibit Exhibit 4 - Google response, # 7 Exhibit Exhibit 5 - email, # 8 Exhibit Exhibit 6 - DNC Lastpass, # 9 Exhibit Exhibit 7 - Account information, # 10 Exhibit Exhibit 8- Search terms, # 11 Exhibit Exhibit 9 - Rich Sines correspondence, # 12 Exhibit Exhibit 10 - Cashiers check, # 13 Exhibit Exhibit 11 - Deposits, # 14 Exhibit Exhibit 12 - Setting up new account, # 15 Exhibit Exhibit 13 - Metadata, # 16 Exhibit Exhibit 14 - Bauman PR, # 17 Exhibit Exhibit 15 - Quainton Gottlieb Correspondence, # 18 Exhibit Exhibit 16 - Seth at work, # 19 Exhibit Clevenger Exhibit 1, # 20 Exhibit Clevenger Exhibit 2, # 21 Exhibit Clevenger Exhibit 3, # 22 Exhibit Clevenger Exhibit 4, # 23 Declaration Declaration of Larry Johnson, # 24 Declaration Declaration of Ty Clevenger)(Quainton, Eden) Modified on 3/30/2020 to correct docket event/text (zjf). (Entered: 03/27/2020) |
| 03/31/2020 | 175 | ORDER. Upon consideration of 52 Plaintiff's Motion for Anti-Suit Injunction, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that defendant Butowsky's claims in Butowsky v. Gottlieb, et al., No. 4:19-cv-00180 (E.D. Tex. 2019) against the attorneys for Aaron Rich in this suit, and defendant Butowsky's claims involving Aaron Rich as a non-party co-conspirator, are hereby enjoined. SO ORDERED. (See attached order for details). Signed by Judge Richard J. Leon on 3/31/20. (lcrjl1) (Entered: 03/31/2020) |
| 04/02/2020 | | MINUTE ORDER granting 163 Motion for Leave to Appear Pro Hac Vice of Kristin E. Bender. It is hereby ORDERED that the motion is GRANTED and that Kristin E. Bender be, and hereby is, admitted pro |

|            |     |                                                                                                                                                                                                                                                                                                                                     |
|------------|-----|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |     | hac vice in this case. **Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Click for instructions**. Signed by Judge Richard J. Leon on 4/2/20. (lcrjl1) (Entered: 04/02/2020)                                                                                                  |
| 04/03/2020 | 176 | MOTION for Order *to Keep Docket 174 Under Seal* by AARON RICH (Attachments: # 1 Text of Proposed Order)(Governski, Meryl) (Entered: 04/03/2020)                                                                                                                                                                                      |
| 04/10/2020 | 177 | VACATED PURSUANT TO 9/28/2020 MINUTE ORDER.....ORDER. Pursuant to the Court's March 25, 2020 Order, 114 Non-Parties Malia Zimmerman & Fox News Network, LLC's Joint Motion for a Protective Order Barring Deposition is DENIED for the reasons stated in the attached order. SO ORDERED. Signed by Judge Richard J. Leon on 4/10/2020. (lcrjl1) Modified on 9/30/2020 (zrdj). (Entered: 04/10/2020) |
| 04/10/2020 | 178 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Response, # 2 Declaration Governski, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Text of Proposed Order)(Gottlieb, Michael) (Entered: 04/10/2020) |
| 04/15/2020 | 179 | NOTICE OF SUPPLEMENTAL AUTHORITY by AARON RICH (Gottlieb, Michael) (Entered: 04/15/2020)                                                                                                                                                                                                                                             |
| 04/15/2020 | 180 | NOTICE *of Request for Clarification* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Bender Quainton email correspondence, # 3 Exhibit Exhibit 2 - Email from AOL, # 4 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 04/15/2020)        |
| 04/22/2020 | 181 | WITHDRAWN PURSUANT TO 9/28/2020 MINUTE ORDER.....MOTION for Reconsideration re 177 Order, Order on Motion for Protective Order,,, Order on Motion for Leave to File,, by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN (Attachments: # 1 Declaration of Malia Zimmerman in Support of Motion for Reconsideration)(Terry, Joseph) Modified on 9/30/2020 (zrdj). (Entered: 04/22/2020) |
| 04/23/2020 | 182 | ORDER. It is hereby ORDERED that plaintiff is permitted to complete the deposition of Couch and take the depositions of Butowsky, Zimmerman, and Housley. Plaintiff is further permitted to cross-notice the deposition of Hersh. It is further ORDERED that                                                                            |

| | | |
|---|---|---|
| | | Couch shall notify plaintiff within five days whether he intends to rely on "Source Two." It is further ORDERED that defendants are permitted to take the depositions of Bauman, Hersh, Capone, and plaintiff. Defendants are further permitted to take the depositions of Della Camera, Ratner, Fairbanks, and Sines but they must effect service on or before June 1, 2020. Defendants are hereby ORDERED to file a status report as to these outstanding subpoenas on May 11, 2020. It is further ORDERED that the parties' respective requests to serve subpoenas on third-party service providers are DENIED. It is further ORDERED that defendants' request to issue a document subpoena to the D.C. Metropolitan Police Department is GRANTED. Defendants' requests to issue other document subpoenas are DENIED. It is further ORDERED that the parties are permitted to engage in motions practice to resolve discovery issues during the stay. Defendants shall file any response to 171 plaintiff's motion to remedy within ten days of this order. Plaintiff shall file any reply within five days of defendants' response. It is further ORDERED that defendants shall file a redacted version of Dkt. # 174-1 within seven days of this order. SO ORDERED. SEE ORDER FOR FULL DETAILS. Signed by Judge Richard J. Leon on 4/23/20. (lcrjl1) (Entered: 04/23/2020) |
| 04/24/2020 | | Set/Reset Deadline: Defendants' Status Report is due by 5/11/2020. (jth) (Entered: 04/24/2020) |
| 04/28/2020 | 183 | REDACTED DOCUMENT re 174 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) Modified event title on 4/30/2020 (znmw). (Entered: 04/28/2020) |
| 04/29/2020 | | ENTERED IN ERROR (PLEASE DISREGARD).....NOTICE OF ERROR re 183 Memorandum; emailed to equainton@gmail.com, cc'd 27 associated attorneys -- The PDF file you docketed contained errors: 1. Incorrect document/case, 2. DO NOT REFILE - Purusuant to LCvR 5.1 Letters are not to be filed (zjf, ) Modified on 4/30/2020 (znmw). (Entered: 04/29/2020) |
| 04/30/2020 | 184 | NOTICE *Of Appeal Of Anti-Suit Injunction* by EDWARD BUTOWSKY (Quainton, Eden) (Entered: 04/30/2020) |
| 04/30/2020 | 185 | NOTICE OF APPEAL TO DC CIRCUIT COURT as to 175 Order on Motion for Miscellaneous Relief,, by EDWARD BUTOWSKY. Filing fee $ 505, receipt number ADCDC-7077505. Fee Status: Fee Paid. Parties have been notified. (Quainton, Eden) (Entered: 04/30/2020) |

| 05/01/2020 | 186 | Transmission of the Notice of Appeal, Order Appealed (Memorandum Opinion), and Docket Sheet to US Court of Appeals. The Court of Appeals fee was paid this date re 185 Notice of Appeal to DC Circuit Court. (jf) (Entered: 05/01/2020) |
|---|---|---|
| 05/04/2020 | 187 | NOTICE of Appearance by Eden P. Quainton on behalf of Larry Johnson (Quainton, Eden) (Entered: 05/04/2020) |
| 05/04/2020 | 188 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by Larry Johnson (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support Memorandum in Support of Opposition to Motion to Compel and in Support of Cross-Motion for Protective Order, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit 1 - Larry Johnson Engagement Letter, # 4 Exhibit Exhibit 3 - Selected Larry Johnson Articles, # 5 Exhibit Exhibit 4 - Quainton Hall May 4 Correspondence, # 6 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 05/04/2020) |
| 05/05/2020 | 189 | Memorandum in opposition to re 171 MOTION to Compel *(Redacted) and in Support of Cross-Motion for Protective Order* filed by Larry Johnson. (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted), # 2 Exhibit Exhibit 1 - Larry Johnson Engagement Letter (Redacted), # 3 Exhibit Exhibit 2 - Larry Johnson Deposition Transcript (Redacted), # 4 Exhibit Exhibit 3 - Selected Larry Johnson Articles, # 5 Exhibit Exhibit 4 - Quainton Hall Correspondence, # 6 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 05/05/2020) |
| 05/05/2020 | 190 | Cross MOTION for Protective Order *and Sanctions* by Larry Johnson (Attachments: # 1 Declaration Declaration of Eden P. Quainton (Redacted), # 2 Exhibit Exhibit 1 - Larry Johnson Engagement Letter (Redacted), # 3 Exhibit Exhibit 2 - Larry Johnson Deposition Transcript (Redacted), # 4 Exhibit Exhibit 3 - Selected Larry Johnson Articles, # 5 Exhibit Exhibt 4 - Quainton Hall May 4 Correspondence, # 6 Text of Proposed Order Proposed Order)(Quainton, Eden). Added MOTION for Sanctions on 5/6/2020 (znmw). (Entered: 05/05/2020) |
| 05/05/2020 | 191 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by Larry Johnson (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Errata Errata Cover Sheet, # 3 Exhibit Exhibit 2 - Larry Johnson Deposition Transcript)(Quainton, Eden) (Entered: 05/05/2020) |

| 05/05/2020 | 192 | ERRATA *re Exhibit 2 - Larry Johnson Deposition Transcript* by Larry Johnson 188 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by Larry Johnson (This document is SEALED and only available to authorized persons.) filed by Larry Johnson. (Quainton, Eden) (Entered: 05/05/2020) |
|---|---|---|
| 05/06/2020 | 193 | RESPONSE re 181 MOTION for Reconsideration re 177 Order, Order on Motion for Protective Order,,, Order on Motion for Leave to File,, filed by AARON RICH. (Gottlieb, Michael) (Entered: 05/06/2020) |
| 05/06/2020 | 194 | MOTION for Clarification by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Email sending subpoenas for service, # 3 Exhibit Exhibit 2 - ATT Invoice, # 4 Exhibit Exhibit 3 - FBI Confirmation of Service, # 5 Exhibit Exhibit 4 - Google Confirmation of Service, # 6 Exhibit Exhibit 5 - Freedom of the Press Foundation Confirmation of Service, # 7 Exhibit Exhibit 6 - Crowdstrike Confirmation of Service, # 8 Exhibit Exhibit 7 - Payment of ATT Invoice, # 9 Exhibit Exhibit 8 - Payment of Google subpoena processing fee, # 10 Exhibit Exhibit 9 - Google Letter in Response to Subpoena, # 11 Exhibit Exhibit 10 - Quainton Governski Correspondence, # 12 Exhibit Exibit 11 - Crowdstrike Subpoena Response, # 13 Exhibit Exhibit 12 - Correspondence of Crowdstrike Counsel to Quainton, # 14 Exhibit Exhibit 13 - Quainton Response to Crowdstrike Counsel, # 15 Exhibit Exhibit 14 - FBI Subpoena Response, # 16 Exhibit Exhibit 15 - FBI Privacy Act release form, # 17 Exhibit Exhibit 16 - Quainton Gottlieb Correspondence, # 18 Exhibit Exhibit 17 - April 17 Touhy Letter, # 19 Exhibit Exhibit 18 - Order Denying Motion to Compel, # 20 Exhibit Exhibit 19 - Clevenger v. DOJ Summary Judgment Order, # 21 Exhibit Exhibit 20 - Letter and Hardy Declaration, # 22 Exhibit Exhibit 21 - Hardy Declaration, # 23 Exhibit Exhibit 22 - Relevant pages from FOIA response to Judicial Watch, # 24 Exhibit Exhibit 23 - Clevenger v. DOJ Motion for Reconsideration)(Quainton, Eden) Modified on 5/7/2020 to correct docket event/text (zjf). (Entered: 05/06/2020) |
| 05/08/2020 | | USCA Case Number 20-7042 for 185 Notice of Appeal to DC Circuit Court filed by EDWARD BUTOWSKY. (zrdj) (Entered: 05/08/2020) |
| 05/08/2020 | 195 | ERRATA *Outstanding Discovery Requets* by AARON RICH 173 Notice (Other) filed by AARON RICH. (Gottlieb, Michael) (Entered: 05/08/2020) |
| 05/11/2020 | 196 | RESPONSE re 194 MOTION for Clarification filed by AARON RICH. (Gottlieb, Michael) (Entered: 05/11/2020) |

| 05/11/2020 | 197 | REPLY to opposition to motion re 171 MOTION to Compel *(Redacted)* filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 05/11/2020) |
|---|---|---|
| 05/11/2020 | 198 | RESPONSE re 190 Cross MOTION for Protective Order *and Sanctions* MOTION for Sanctions filed by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 05/11/2020) |
| 05/11/2020 | 199 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply, # 2 Text of Proposed Order)(Gottlieb, Michael) (Entered: 05/11/2020) |
| 05/11/2020 | 200 | STATUS REPORT *re Subpoenas* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Service of subpoena on Sy Hersh, # 3 Exhibit Exhibit 2 - Ellen Ratner non-serve 1, # 4 Exhibit Exhibit 3 - Ellen Ratner non-serve 2, # 5 Exhibit Exhibit 4 - Ellen Ratner non-serve 3, # 6 Exhibit Exhibit 5 - Ellen Ratner non-serve 4, # 7 Exhibit Exhibit 6 - Ellen Ranter non-serve 5 and 6, # 8 Exhibit Exhibit 7 - Ratner skip trace correspondence, # 9 Exhibit Exhibit 8 - Ratner skip trace 1, # 10 Exhibit Exhibit 9 - Ratner skip trace 2, # 11 Exhibit Exhibit 10 - Email with video and photographic images of Ellen Ratner, # 12 Exhibit Exhibit 11 - Service of process on Ellen Ratner, # 13 Exhibit Exhibit 12 - Correspondence with counsel for Ellen Miles Ratner, # 14 Exhibit Exhibit 13 - Email follow-up with SameDayProcess, # 15 Exhibit Exhibit 14 - MPD non-serve notification and request to proceed by certified mail, # 16 Exhibit Exhibit 15 - Authorization to proceed by certified mail, # 17 Exhibit Exhibit 16 - First Della Camera non-serve, # 18 Exhibit Exhibit 17 - Second Della Camera non-serve, # 19 Exhibit Exhibit 18 - Response of MPD to email submission of subpoena to, # 20 Exhibit Exhibit 19 - First Quainton certification, # 21 Exhibit Exhibit 20 - Second Quainton certification, # 22 Exhibit Exhibit 21 - Successive Fairbanks service attempts)(Quainton, Eden) (Entered: 05/11/2020) |
| 05/12/2020 | 201 | STATUS REPORT *Update* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exibit 1 - Confirmation of Service on Cassandra Fairbanks)(Quainton, Eden) (Entered: 05/12/2020) |
| 05/13/2020 | 202 | REPLY to opposition to motion re 181 MOTION for Reconsideration re 177 Order, Order on Motion for Protective Order,,, Order on Motion |

| | | |
|---|---|---|
| | | for Leave to File,, filed by FOX NEWS NETWORK, LLC, MALIA ZIMMERMAN. (Terry, Joseph) (Entered: 05/13/2020) |
| 05/13/2020 | 203 | Second STATUS REPORT *re Subpoenas* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Detective Joseph Della Camera Appearance Notification)(Quainton, Eden) (Entered: 05/13/2020) |
| 05/14/2020 | | MINUTE ORDER. It is hereby ORDERED that a telephonic status conference is set for Friday, May 22, 2020 at 4:00 PM. The Deputy Clerk will contact the parties regarding how to participate in the telephonic conference. SO ORDERED. Signed by Judge Richard J. Leon on 5/14/20. (lcrjl1) (Entered: 05/14/2020) |
| 05/15/2020 | | Set/Reset Hearing: A Telephonic Status Conference is set for Friday, May 22, 2020 at 4:00 PM before Judge Richard J. Leon. (jth) (Entered: 05/15/2020) |
| 05/18/2020 | 206 | REPLY to opposition to motion re 190 Cross MOTION for Protective Order *and Sanctions* MOTION for Sanctions filed by Larry Johnson. (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - January 14, 2020 Gottlieb Quainton Email, # 3 Exhibit Exhibit 2 - January 23, 2020 Governski Quainton Email, # 4 Exhibit Exhibit 3 - January 30, 2020 Gottlieb Quainton Email, # 5 Exhibit Exhibit 4 - February 3, 2020 Gottlieb Quainton Email, # 6 Exhibit Exhibit 5 - January 16, 2020 Gottlieb Quainton Email) (Quainton, Eden) (Entered: 05/18/2020) |
| 05/18/2020 | 207 | Third STATUS REPORT *re Subpoenas* by EDWARD BUTOWSKY, MATTHEW COUCH. (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Confirmation of Service on Deborah Sines)(Quainton, Eden) (Entered: 05/18/2020) |
| 05/20/2020 | 208 | ORDER. Upon consideration of 194 Defendants' Motion to Clarify, it is hereby ORDERED that the motion is DENIED. SO ORDERED. (See the attached order for details). Signed by Judge Richard J. Leon on 5/20/20. (lcrjl1) (Entered: 05/20/2020) |
| 05/22/2020 | | MINUTE ORDER. Upon consideration of 103 Defendants' Provisional Motion to File Certain Documents Under Seal and 121 Plaintiff's Motion to Keep Under Seal Certain Documents, it is hereby ORDERED that the motions are GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 103 and the exhibits thereto; Dkt. # 109-3; and Dkt. # 118-2; and Dkt. # 118-4. It is further ORDERED that 132 Defendants' Motion to Seal is GRANTED. The Clerk is directed |

| | | |
|---|---|---|
| | | to MAINTAIN UNDER SEAL Dkt. # 132 and the exhibits thereto, and Dkt. # 130-2. It is further ORDERED that 137 Plaintiff's Motion for Leave to Hold Certain Documents Under Seal, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 137 and the exhibits thereto. It is further ORDERED that 155 Plaintiff's Motion for Leave to Hold Certain Documents Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 155 and the exhibits thereto. It is further ORDERED that 129 Defendants' Motion for Provisional Sealing is DENIED. Defendants did not file with the Court unredacted versions of the deposition transcript extracts they seek to file under seal. SO ORDERED. By Judge Richard J. Leon on 05/22/2020. (jth) (Entered: 05/22/2020) |
| 05/22/2020 | | Minute Entry for proceedings held before Judge Richard J. Leon: Telephone Status Conference Call held on 5/22/2020. The parties shall submit by 6/11/2020 a Joint, if possible, Scheduling Motion for Expert Discovery. (Court Reporter: William P. Zaremba). (jth) (Entered: 05/22/2020) |
| 05/22/2020 | 209 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Exhibit 1 - Skip Trace Information)(Quainton, Eden) (Entered: 05/22/2020) |
| 05/26/2020 | | MINUTE ORDER. As discussed during the May 22, 2020 status conference, it is hereby ORDERED that this case is STAYED until July 10, 2020 due to the ongoing health crisis. A status conference is set for July 10, 2020 at 3:00 PM. During the stay, the parties shall continue to engage in motions practice regarding any outstanding discovery issues. The parties are further ORDERED to negotiate and work cooperatively to schedule and complete depositions by video or written question, to the extent possible, during the stay. The parties are further ORDERED to meet and confer regarding expert discovery. The parties shall submit a joint motion for a scheduling order as to expert discovery on or before June 11, 2020. SO ORDERED. Signed by Judge Richard J. Leon on 5/26/20. (lcrjl1) (Entered: 05/26/2020) |
| 05/26/2020 | | Set/Reset Hearing: A Telephone Status Conference is set for 7/10/2020 at 3:00 PM before Judge Richard J. Leon. (jth) (Entered: 05/26/2020) |
| 06/01/2020 | 210 | SEALED MOTION filed by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Memorandum in Support Motion for |

| | | |
|---|---|---|
| | | Extension of Time or to Permit Alternate Service, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit 1, # 4 Exhibit Exhibit 2, # 5 Exhibit Exhibit 3, # 6 Exhibit Exhibit 4, # 7 Exhibit Exhibit 5, # 8 Exhibit Exhibit 6, # 9 Exhibit Exhibit 7, # 10 Exhibit Exhibit 8, # 11 Exhibit Exibit 9, # 12 Exhibit Exhibit 10, # 13 Exhibit Exhibit 11, # 14 Exhibit Exhibit 12, # 15 Exhibit Exhibit 13, # 16 Exhibit Exhibit 14, # 17 Text of Proposed Order Proposed Order) (Quainton, Eden) (Entered: 06/01/2020) |
| 06/03/2020 | 211 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Motion, # 2 Declaration, # 3 Ex. A, # 4 Ex. B, # 5 Ex. C, # 6 Text of Proposed Order, # 7 Text of Proposed Order)(Gottlieb, Michael) (Entered: 06/03/2020) |
| 06/08/2020 | | MINUTE ORDER. It is hereby ORDERED that a Telephonic Hearing regarding 181 Motion of Malia Zimmerman and Fox News Network, LLC For Reconsideration of Denial of Protective Order is set for June 17, 2020 at 3:00 PM before Judge Richard J. Leon. The Deputy Clerk will provide counsel for plaintiff and third-parties Malia Zimmerman and Fox News Network with the dial-in information for the hearing. SO ORDERED. By Judge Richard J. Leon on 6/8/2020. (jth) (Entered: 06/08/2020) |
| 06/11/2020 | 212 | Joint MOTION for Scheduling Order *Expert Discovery* by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 06/11/2020) |
| 06/16/2020 | 213 | ORDER SCHEDULING EXPERT DISCOVERY. It is hereby ORDERED that the following scheduling Order is entered, subject to the rights of the parties to seek modification of the schedule: Expert Designations are due by 7/9/2020; Opening Experts Reports are due by 9/4/2020; Rebuttal Expert Reports are due by 10/2/2020; Close of Expert Discovery is 11/13/2020. SO ORDERED. Signed by Judge Richard J. Leon on 06/12/2020. (jth) (Entered: 06/16/2020) |
| 06/16/2020 | 214 | NOTICE of Appearance by David Stern on behalf of MALIA ZIMMERMAN (Stern, David) (Entered: 06/16/2020) |
| 06/16/2020 | 215 | NOTICE of Appearance by Nicolle Jacoby on behalf of MALIA ZIMMERMAN (Jacoby, Nicolle) (Entered: 06/16/2020) |
| 06/17/2020 | | Minute Entry for Proceedings held before Judge Richard J. Leon: Motion Hearing held on 6/17/2020 re: 181 Motion for Reconsideration filed by FOX NEWS NETWORK, LLC, and MALIA ZIMMERMAN. |

| | | |
|---|---|---|
| | | The 181 Motion was Heard and Taken Under Advisement. (Court Reporter: William P. Zaremba) (jth) (Entered: 06/17/2020) |
| 06/17/2020 | 216 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY, MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Memorandum in Support Opposition to Motion, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Ex. 1, # 4 Exhibit Ex, 2, # 5 Exhibit Ex. 3, # 6 Exhibit Ex, 4, # 7 Exhibit Ex. 5, # 8 Declaration Declaration of Larry Johnson, # 9 Declaration Declaration of Matthew Couch)(Quainton, Eden) (Entered: 06/17/2020) |
| 06/24/2020 | 217 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(Gottlieb, Michael) (Entered: 06/24/2020) |
| 06/24/2020 | 218 | ERRATA by AARON RICH 196 Response to motion filed by AARON RICH. (Gottlieb, Michael) (Entered: 06/24/2020) |
| 06/26/2020 | 219 | TRANSCRIPT OF MOTIONS HEARING PROCEEDINGS before Judge Richard J. Leon held on June 17, 2020; Page Numbers: 1-43. Date of Issuance: June 26, 2020. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354-3249. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the cour t reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 7/17/2020. Redacted Transcript Deadline set for 7/27/2020. Release of Transcript Restriction set for 9/24/2020.(wz) (Entered: 06/26/2020) |

| 07/09/2020 | 220 | NOTICE *OF RELEVANT FILINGS IN TEXAS LITIGATION* by AARON RICH (Attachments: # 1 Ex. A Declaration of S. Hall, # 2 Ex. B D251 Plaintiff's Obj to D250 BSF Notice of Status)(Gottlieb, Michael) (Entered: 07/09/2020) |
|---|---|---|
| 07/10/2020 | | Minute Entry for proceedings held before Judge Richard J. Leon: Telephone Status Conference Call held on 7/10/2020. (Court Reporter: Tim Miller) (jth) (Entered: 07/10/2020) |
| 07/12/2020 | 221 | STATUS REPORT *Update* by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 07/12/2020) |
| 07/16/2020 | | MINUTE ORDER. It is hereby ORDERED that 172 Plaintiff's Sealed Motion for Leave to File Document Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 172 and the exhibits thereto. It is further ORDERED that 176 Plaintiff's Motion for Order to Keep Docket 174 Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 174 and the exhibits thereto. It is further ORDERED that 174 Defendants' Sealed Motion for Leave to File Document Under Seal is DENIED AS MOOT. It is further ORDERED that 178 Plaintiff's Sealed Motion for Leave to File Document Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 178 and the exhibits thereto. It is further ORDERED that plaintiff is directed to file a redacted version of Dkt. # 178-1 within 7 days of this order. It is further ORDERED that 188 Third-Party Larry Johnson's Sealed Motion for Leave to File Document Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 188 and the exhibits thereto. It is further ORDERED that 191 Third-Party Larry Johnson's Sealed Motion for Leave to File Document Under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 191 and the exhibits thereto. It is further ORDERED that 199 Plaintiff's Sealed Motion for Leave to File Document under Seal is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 199 and the exhibits thereto. It is further ORDERED that 209 Defendants' Motion to Seal Certain Previously-Filed Documents is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 209 and the exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 7/16/2020. (lcrjl) (Entered: 07/16/2020) |
| 07/17/2020 | 222 | ORDER. Upon consideration of 160 Plaintiff's Motion to Compel Defendant Couch to Produce Flock Documents, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that 171 Plaintiff's Motion to Remedy Third-Party Johnson's Refusal |

| | | |
|---|---|---|
| | | to Answer Questions During His Deposition, Including to Impose Rule 37 Sanctions on His Counsel is GRANTED IN PART and DENIED IN PART. It is further ORDERED that 190 Johnson's Motion for Protective Order and Sanctions is DENIED. SO ORDERED. (See attached Order for details). Signed by Judge Richard J. Leon on 7/16/2020. (lcrjl1) (Entered: 07/17/2020) |
| 07/17/2020 | | MINUTE ORDER. Upon consideration of 161 Defendant Butowsky's Motion for a Sixty-Day Extension of Discovery to May 27, 2020, it is hereby ORDERED that motion is DENIED AS MOOT. It is further ORDERED that a status conference is set for Thursday, September 17, 2020 at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. SO ORDERED. Signed by Judge Richard J. Leon on 7/17/2020. (lcrjl1) (Entered: 07/17/2020) |
| 07/20/2020 | | Set/Reset Hearings: Status Conference set for Thursday, 9/17/2020, at 3:00 PM in Courtroom 18 before Judge Richard J. Leon. (jth) (Entered: 07/20/2020) |
| 07/23/2020 | 223 | RESPONSE TO ORDER OF THE COURT re Order on Sealed Motion for Leave to File Document Under Seal,,,,,,,,,,,,,,,, Order on Motion for Order,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, filed by AARON RICH. (Gottlieb, Michael) (Entered: 07/23/2020) |
| 07/25/2020 | | MINUTE ORDER. Upon consideration of 210 Defendants' Motion to Provisionally Seal, it is hereby ORDERED the motion is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 210 and the exhibits thereto. It is further ORDERED that defendants are directed to file a redacted version of Dkt. # 210-1 on the public docket within 7 days of this order. It is further ORDERED that Dkt. # 210-1 Defendants' Motion for Extension of Time to Effect Service or For Permission to Effect Alternative Service on Ellen Ratner is hereby GRANTED only to the extent that defendants are granted an additional thirty days from the date of this order to effect service of a Rule 45 subpoena on Ms. Ratner or, in the alternative, on counsel for Ms. Ratner. SO ORDERED. Signed by Judge Richard J. Leon on 07/25/2020. (lcrjl3) (Entered: 07/25/2020) |
| 08/03/2020 | 224 | NOTICE OF REDACTED DOCUMENT re [210-1] MOTION for Extension of Time to *Serve Subpoena* by EDWARD BUTOWSKY (Quainton, Eden) Modified on 8/4/2020 to correct docket event/text (zjf). (Entered: 08/03/2020) |
| 08/06/2020 | 225 | ENTERED IN ERROR.....NOTICE *Of Related Case* by MATTHEW COUCH (Quainton, Eden) Modified on 8/7/2020 (zjf). (Entered: |

| | | |
|---|---|---|
| | | 08/06/2020) |
| 08/07/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re [225] Notice (Other) was entered in error and counsel was instructed to refile said pleading as proper format (zjf) (Entered: 08/07/2020) |
| 08/07/2020 | 226 | NOTICE *To Judge Richard Leon Pursuant to Local Rule 40.5(b)(3)* by MATTHEW COUCH (Quainton, Eden) (Entered: 08/07/2020) |
| 08/10/2020 | 227 | NOTICE *of Redacted Filing* by EDWARD BUTOWSKY re [167] Reply to opposition to Motion,,, (Quainton, Eden) (Entered: 08/10/2020) |
| 08/12/2020 | 228 | NOTICE *of Material Medical Development* by EDWARD BUTOWSKY (Attachments: # 1 Exhibit Letter re Medical Condition) (Quainton, Eden) (Entered: 08/12/2020) |
| 08/13/2020 | 229 | Unopposed MOTION for Reconsideration re [133] Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 08/13/2020) |
| 08/18/2020 | | MINUTE ORDER. Upon consideration of [229] Plaintiff's Unopposed Motion to Reconsider the Court's Order Denying Motion for Issuance of a Letter of Request, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that plaintiff shall file within seven days an amended version of (Dkt. # 91-2) to: (1) update any references to the current case schedule, including Section 5 concerning the date by which the requesting authority requires receipt of the response to the request; and (2) ensure that the signature line does not appear alone on page 11. SO ORDERED. Signed by Judge Richard J. Leon on 08/18/2020. (lcrjl3) (Entered: 08/18/2020) |
| 08/24/2020 | 230 | MOTION for International Judicial Assistance Letter of Request to the Hague Convention filed by AARON RICH. (Gottlieb, Michael) Modified on 8/24/2020 to correct docket event/text (zjf). (Entered: 08/24/2020) |
| 08/24/2020 | 231 | MOTION for Reconsideration re [133] Order on Motion for Miscellaneous Relief,, Order on Motion for Issuance of Letters Rogatory,, Order on Motion to Enforce,,, , MOTION for Issuance of Letters Rogatory by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 08/24/2020) |
| 08/25/2020 | 232 | TRANSCRIPT OF TELEPHONIC STATUS CONFERENCE PROCEEDINGS before Judge Richard J. Leon held on May 22, 2020; |

| | | |
|---|---|---|
| | | Page Numbers: 1-50. Date of Issuance: August 25, 2020. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354-3249. Transcripts may be ordered by submitting the Transcript Order Form<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, PDF or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/15/2020. Redacted Transcript Deadline set for 9/25/2020. Release of Transcript Restriction set for 11/23/2020. (wz) (Entered: 08/25/2020) |
| 08/25/2020 | | MINUTE ORDER. Upon consideration of 231 Defendants' Unopposed Motion to Reconsider the Court's Order Denying Motion for Issuance of a Letter of Request, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that defendants shall file within seven days a proposed Letter Request or coordinate with plaintiff and file a combined joint Letter Request. SO ORDERED. Signed by Judge Richard J. Leon on 8/25/20. (lcrjl1) (Entered: 08/25/2020) |
| 08/26/2020 | 233 | MOTION DE-DESIGNATE CERTAIN AUDIO RECORDINGS by AARON RICH (Attachments: # 1 Declaration Governski, # 2 Ex. A to Governski Declaration, # 3 Ex. B to Governski Declaration, # 4 Ex. C to Governski Declaration, # 5 Ex. D to Governski Declaration, # 6 Ex. E to Governski Declaration, # 7 Ex. F to Governski Declaration, # 8 Ex. G to Governski Declaration, # 9 Ex. H to Governski Declaration, # 10 Ex. I to Governski Declaration, # 11 Ex. J to Governski Declaration, # 12 Ex. K to Governski Declaration, # 13 Text of Proposed Order)(Gottlieb, Michael) (Entered: 08/26/2020) |
| 08/26/2020 | 234 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only |

| | | |
|---|---|---|
| | | available to authorized persons.) (Attachments: # [1](#) Motion, # [2](#) Ex. C (UNDER SEAL), # [3](#) Ex. D (UNDER SEAL), # [4](#) Ex. E (UNDER SEAL), # [5](#) Ex. F (UNDER SEAL), # [6](#) Ex. G (UNDER SEAL), # [7](#) Ex. H (UNDER SEAL), # [8](#) Ex. J (UNDER SEAL), # [9](#) Ex. K (UNDER SEAL), # [10](#) Text of Proposed Order)(Gottlieb, Michael) (Entered: 08/26/2020) |
| 08/27/2020 | 235 | TRANSCRIPT OF TELEPHONIC STATUS CONFERENCE before Judge Richard J. Leon held on 7-10-20; Page Numbers: 1-38; Date of Issuance: 8-27-20; Court Reporter: Timothy R. Miller, Telephone Number (202) 354-3111. Transcripts may be ordered by submitting the **Transcript Order Form**<br><br>For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or purchased from the court reporter referenc ed above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, CD or ASCII) may be purchased from the court reporter.<br><br>**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.<br><br>Redaction Request due 9/17/2020. Redacted Transcript Deadline set for 9/27/2020. Release of Transcript Restriction set for 11/25/2020. (Miller, Timothy) (Entered: 08/27/2020) |
| 08/27/2020 | | MINUTE ORDER. Upon consideration of [234](#) Plaintiff's Motion for Leave to Provisionally Hold Certain Documents Under Seal, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 234 and the exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 8/27/20. (lcrjl1) (Entered: 08/27/2020) |
| 08/27/2020 | 236 | Unopposed MOTION to Modify Expert Discovery Schedule by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # [1](#) Declaration Declaration of Eden P. Quainton, # [2](#) Exhibit Exhibit A - Plaintiff's Amended Expert Witness Designations, # [3](#) Exhibit Exhibit B - Defendants' Amended Expert Witness Designations, # [4](#) Text of |

| | | |
|---|---|---|
| | | Proposed Order Proposed Order)(Quainton, Eden) Modified on 8/28/2020 to correct docket event/text (zjf). (Entered: 08/27/2020) |
| 08/28/2020 | | MINUTE ORDER. Upon consideration of 236 Unopposed Motion to Modify Expert Discovery Schedule, it is hereby ORDERED that the motion is GRANTED. It is ORDERED that initial expert reports shall be exchanged on or before September 23, 2020; that rebuttal reports shall be exchanged on or before October 23, 2020; and that expert discovery shall close on November 20, 2020. SO ORDERED. Signed by Judge Richard J. Leon on 8/28/20. (lcrjl1) (Entered: 08/28/2020) |
| 08/28/2020 | | Set/Reset Deadlines: Initial Expert Reports shall be exchanged by 9/23/2020; Rebuttal Expert Reports shall be exchanged by 10/23/2020; Expert Discovery closes on 11/20/2020. (jth) (Entered: 08/28/2020) |
| 08/31/2020 | 237 | NOTICE of Appearance by Charna Eve Sherman on behalf of ELLEN F. RATNER (Sherman, Charna) (Main Document 237 replaced on 9/1/2020) (zjf). (Entered: 08/31/2020) |
| 08/31/2020 | 238 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by ELLEN F. RATNER (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Exhibit Motion to Quash, # 2 Affidavit Declaration in Support, # 3 Exhibit Exhibit A, # 4 Exhibit Exhibit B, # 5 Exhibit Exhibit C, # 6 Exhibit Exhibit D, # 7 Exhibit Exhibit E, # 8 Exhibit Exhibit F, # 9 Exhibit Exhibit G, # 10 Exhibit Exhibit H, # 11 Exhibit Exhibit I, # 12 Exhibit Exhibit J, # 13 Exhibit Exhibit K, # 14 Exhibit Exhibit L, # 15 Exhibit Exhibit M, # 16 Exhibit Exhibit N, # 17 Exhibit Exhibit O, # 18 Exhibit Exhibit P, # 19 Exhibit Exhibit Q, # 20 Exhibit Exhibit R, # 21 Exhibit [PROPOSED] ORDER)(Sherman, Charna) (Entered: 08/31/2020) |
| 09/01/2020 | 239 | MOTION for Issuance of Letters Rogatory *or for International Judicial Assistance Letter of Request to the Hague Convention* by EDWARD BUTOWSKY (Quainton, Eden) (Entered: 09/01/2020) |
| 09/02/2020 | 240 | MOTION for Order *to De-Designate Audio Recording* by AARON RICH (Attachments: # 1 Ex. L UNDER SEAL, # 2 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/02/2020) |
| 09/02/2020 | 241 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Unredacted Motion To Modify (UNDER SEAL), # 2 Ex. L (UNDER SEAL), # 3 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/02/2020) |
| | | |

| | | |
|---|---|---|
| 09/02/2020 | 242 | ERRATA by AARON RICH 233 MOTION DE-DESIGNATE CERTAIN AUDIO RECORDINGS filed by AARON RICH. (Gottlieb, Michael) (Entered: 09/02/2020) |
| 09/03/2020 | | MINUTE ORDER. Upon consideration of 230 plaintiff's proposed Request for International Judicial Assistance and 239 defendant Edward Butowsky's proposed Request for International Judicial Assistance, it is hereby ORDERED that the parties shall file within seven days amended versions to update any references to the current case schedule, including Section 5 concerning the date by which the requesting authority requires receipt of the response to the request. SO ORDERED. (lcrjl1) (Entered: 09/03/2020) |
| 09/03/2020 | | MINUTE ORDER. Upon consideration of 238 Motion for Leave to File and Keep Under Seal Motion to Quash Defendants' Subpoena for Second Deposition and Documents, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to MAINTAIN UNDER SEAL Dkt. # 238 and the exhibits thereto. SO ORDERED. Signed by Judge Richard J. Leon on 9/3/20. (lcrjl1) (Entered: 09/03/2020) |
| 09/09/2020 | 243 | NOTICE of Change of Address by Meryl Conant Governski (Governski, Meryl) (Entered: 09/09/2020) |
| 09/09/2020 | 244 | SEALED MOTION filed by MATTHEW COUCH (Attachments: # 1 Opposition to Motion to De-Designate Certain Audio Recordings and Cross-Motion for Leave to File an Answer, Affirmative Defenses and Counterclaim, # 2 Declaration of Eden P. Quainton, # 3 Exhibit A - Quainton Governski Correspondence, # 4 Exhibit B - Answer Affirmative Defenses and Counterclaim, # 5 Exhibit C - Gottlieb August 26 Letter, # 6 Exhibit D - Quainton September 4 Letter, # 7 Proposed Order)(Quainton, Eden) (Entered: 09/09/2020) |
| 09/10/2020 | 245 | RESPONSE TO ORDER OF THE COURT re Order, filed by AARON RICH. (Gottlieb, Michael) (Entered: 09/10/2020) |
| 09/10/2020 | 246 | RESPONSE TO ORDER OF THE COURT re Order, filed by EDWARD BUTOWSKY. (Quainton, Eden) (Entered: 09/10/2020) |
| 09/10/2020 | 247 | ERRATA re 239 *Letter of Request for International Judicial Assistance* by EDWARD BUTOWSKY. (Quainton, Eden) Modified link on 9/14/2020 (znmw). (Entered: 09/10/2020) |
| 09/14/2020 | | MINUTE ORDER. The Status Conference in this case presently set for Thursday, 9/17/2020, at 3:00 PM in Courtroom 18 before Judge Richard J. Leon is CONVERTED to a Telephonic Status Conference Call and is reset for Thursday, 9/17/2020 at 4:00 PM (same date new |

| | | |
|---|---|---|
| | | starting time) before Judge Richard J. Leon. In a separate email, the Court's Deputy Clerk will provide counsel for the parties with the dial up telephone number and pass code to allow them access to the call. SO ORDERED. By Judge Richard J. Leon on 9/14/2020. (jth) (Entered: 09/14/2020) |
| 09/14/2020 | 248 | SEALED OPPOSITION filed by EDWARD BUTOWSKY. re 238 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by ELLEN F. RATNER (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration of Eden P. Quainton, # 2 Exhibit A -Plaintiff's Notice of Intent to Take Written Deposition, # 3 Exhibit B - Rule 31 Deposition of Ellen Ratner, # 4 Exhibit C - Quainton Sherman Email Exchange, # 5 Exhibit D - March 26 Cover Email, # 6 Exhibit E - March 26 Sherman Letter, # 7 Exhibit F - May 22 Email to Sherman, # 8 Exhibit G - May 27 Email to Sherman, # 9 Exhibit H - May 27 Email from Sherman, # 10 Exhibit I - May 27 Email Response from Sherman, # 11 Exhibit J - July 29 Sherman Email, # 12 Exhibit K - Quainton Sherman Correspondence re Conditions, # 13 Exhibit L - Hersh Deposition, # 14 Declaration of Edward Butowsky, # 15 Exhibit A to Declaration of Edward Butowsky, # 16 Declaration of Matthew Couch, # 17 Exhibit A to Declaration of Matthew Couch, # 18 Proposed Order)(Quainton, Eden) (Entered: 09/14/2020) |
| 09/14/2020 | 252 | SEALED CROSS MOTION to Strike filed by EDWARD BUTOWSKY. (This document is SEALED and only available to authorized persons.) (See Docket Entry 248 to view document). (znmw) (Entered: 09/16/2020) |
| 09/15/2020 | 249 | REPLY to opposition to motion re 244 SEALED MOTION filed by MATTHEW COUCH filed by AARON RICH. (Gottlieb, Michael) (Entered: 09/15/2020) |
| 09/15/2020 | 250 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply SEALED, # 2 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/15/2020) |
| 09/15/2020 | 251 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EDWARD BUTOWSKY (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration of Eden P. Quainton, # 2 Proposed Order)(Quainton, Eden) (Entered: 09/15/2020) |
| 09/17/2020 | | Minute Entry for proceedings held before Judge Richard J. Leon: |

| | | |
|---|---|---|
| | | Telephone Status Conference Call held on 9/17/2020. As discussed on the call Defendants' shall file a Status Report by 9/28/2020. Defendants' Initial Expert Reports pursuant to Rule 26(a)(2) are now due by 9/28/2020. (Court Reporter: William P. Zaremba) (jth) (Entered: 09/17/2020) |
| 09/18/2020 | 253 | STIPULATION *BETWEEN PLAINTIFF AND DEFENDANTS, AND THIRD PARTY RATNER REGARDING SCHEDULING* by AARON RICH. (Gottlieb, Michael) (Entered: 09/18/2020) |
| 09/22/2020 | 254 | TRANSCRIPT OF TELEPHONE STATUS CONFERENCE PROCEEDINGS before Judge Richard J. Leon held on September 17, 2020; Page Numbers: 1-70. Date of Issuance: September 22, 2020. Court Reporter/Transcriber: William Zaremba; Telephone number: (202) 354-3249. Transcripts may be ordered by submitting the Transcript Order Form

For the first 90 days after this filing date, the transcript may be viewed at the courthouse at a public terminal or p urchased from the court reporter referenced above. After 90 days, the transcript may be accessed via PACER. Other transcript formats, (multi-page, condensed, PDF or ASCII) may be purchased from the court reporter.

**NOTICE RE REDACTION OF TRANSCRIPTS:** The parties have twenty-one days to file with the court and the court reporter any request to redact personal identifiers from this transcript. If no such requests are filed, the transcript will be made available to the public via PACER without redaction after 90 days. The policy, which includes the five personal identifiers specifically covered, is located on our website at www.dcd.uscourts.gov.

Redaction Request due 10/13/2020. Redacted Transcript Deadline set for 10/23/2020. Release of Transcript Restriction set for 12/21/2020. (wz) (Entered: 09/22/2020) |
| 09/23/2020 | 255 | JOINT STIPULATION Between Plaintiff and Defendants, and Among Plaintiff, Defendants, and Third-Party Ellen Ratner Regarding Scheduling. All initial expert reports are now to be exchanged by 9/28/2020. Rebuttal reports shall be due by 10/30/2020. The deadline to file a reply memorandum in support of the Motion to Quash and to file memorandum of points and authorities in opposition to the Cross Motion is 9/29/2020. The parties and Ms. Ratner further stipulate that the due date to file a reply in support of the Cross Motion is set for 10/14/2020. SO ORDERED. (see document for complete details). |

| | | |
|---|---|---|
| | | Signed by Judge Richard J. Leon on 9/22/2020. (jth) (Entered: 09/23/2020) |
| 09/23/2020 | | MINUTE ORDER. Upon consideration of 211 Plaintiff's Motion to Keep Certain Filings Under Seal, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to file Document No. 211-1, Plaintiff's Motion to Strike Defendants' Reply to Request for Clarification, and attachments 211-2 - 211-5 under seal. Further, upon consideration of 216 Defendants' Motion to Provisionally Seal, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to file Document No. 216-1, Defendants' Opposition to Plaintiff's Motion to Strike, and attachments 216-2 - 216-9 under seal. Further, upon consideration of 217 Plaintiff's Motion to Keep Under Seal Certain Documents Provisionally Under Seal Pursuant to Defendants' Provisional Motion to Seal, it is hereby ORDERED that the motion is GRANTED. The Clerk is directed to file Document No. 217-1, Plaintiff's Reply in Support of Plaintiff's Motion to Strike Defendants' Reply to Request for Clarification and attachments 217-2 - 217-3 under seal. It is further ORDERED that [211-1] Plaintiff's Motion to Strike Defendants' Reply to Request for Clarification is GRANTED. The Clerk is directed to strike Document Nos. 204 and 205 from the docket. SO ORDERED. Signed by Judge Richard J. Leon on 6/23/20. (lcrjl1) (Entered: 09/23/2020) |
| 09/23/2020 | | MINUTE ORDER. Upon consideration of 233 Plaintiff's Motion to De-Designate Certain Audio Recordings Produced by Defendant Matthew Couch, it is hereby ORDERED that the motion is GRANTED. The audio recordings bearing Bates numbers MC001047, MC001048, MC001049, MC000635, and MC000636 are hereby de-designated and may be publicly filed. SO ORDERED. Signed by Judge Richard J. Leon on 6/23/20. (lcrjl1) (Entered: 09/23/2020) |
| 09/23/2020 | 256 | RESPONSE re 244 SEALED MOTION filed by MATTHEW COUCH filed by AARON RICH. (Attachments: # 1 Governski Declaration, # 2 Exhibit A [REDACTED], # 3 Exhibit B [REDACTED], # 4 Exhibit C [REDACTED], # 5 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/23/2020) |
| 09/23/2020 | 257 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Opposition, # 2 Ex. A SEALED, # 3 Ex. B SEALED, # 4 Ex. C SEALED, # 5 Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/23/2020) |
| 09/23/2020 | 281 | SEALED MOTION filed by AARON RICH. (This document is |

| | | |
|---|---|---|
| | | SEALED and only available to authorized persons.)(zjf) (Entered: 11/02/2020) |
| 09/23/2020 | 282 | SEALED OPPOSITION filed by EDWARD BUTOWSKY, MATTHEW COUCH re 281 SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) (zjf) (Entered: 11/02/2020) |
| 09/23/2020 | 283 | SEALED REPLY TO OPPOSITION re 281 SEALED MOTION filed by AARON RICH. (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.)(zjf) (Entered: 11/02/2020) |
| 09/25/2020 | 258 | SEALED MOTION filed by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Memorandum in Support Motion for Reconsideration and to Take Additional Depositions, # 2 Declaration Declaration of Eden P. Quainton, # 3 Exhibit Exhibit A - Wiley first attempt at service, # 4 Exhibit Exhibit B - Notice of non-serve, # 5 Exhibit Exhibit C - Further non-serve email, # 6 Exhibit Exhibit D - Seth Rich grievance letter, # 7 Exhibit Exhibit E - Request for access to Seth's work computer, # 8 Exhibit Exhibit F - Aaron Rich to Donna Brazile re Crowdstrike, # 9 Exhibit Exhibit G - Aaron Rich Kozlov email exchange, # 10 Exhibit Exhibit H - Aaron Rich Sines re Kozlov, # 11 Exhibit Exhibit I - Aaron Rich Joel, # 12 Exhibit Exhibit J - Joel to Aaron re taping of Ed, # 13 Exhibit Exhibit K - Laptop back at DNC, # 14 Exhibit Exhibit L - Aaron protect yourself, # 15 Exhibit Exhibit O - Rich to Malik forwarding email to Sines, # 16 Exhibit Exhibit P - Extract from life insurance payout letter, # 17 Exhibit Exhibit Q - $37k Withdrawal, # 18 Exhibit Exhibit R - Extract from Borrower's loan disclosure schedule, # 19 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 09/25/2020) |
| 09/25/2020 | 259 | MOTION to Compel *Compliance with Subpoena* by MATTHEW COUCH (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Response of David Jackson, # 3 Text of Proposed Order Proposed Order) (Quainton, Eden) (Entered: 09/25/2020) |
| 09/25/2020 | 260 | MOTION for Extension of Time to File *Motion to Compel Disclosure of Source Information* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Text of Proposed Order Proposed Order) (Quainton, Eden) (Entered: 09/25/2020) |
| 09/28/2020 | 261 | MOTION to Withdraw 181 MOTION for Reconsideration re 177 Order, Order on Motion for Protective Order,,, Order on Motion for Leave to File,, , MOTION to Vacate 177 Order, by FOX NEWS |

| | | |
|---|---|---|
| | | NETWORK, LLC, MALIA ZIMMERMAN (Terry, Joseph) (Entered: 09/28/2020) |
| 09/28/2020 | | MINUTE ORDER. Upon consideration of [261] Unopposed Motion of Malia Zimmerman and Fox News Network to Withdraw Motion for Reconsideration and Vacate Court's Order of April 9, 2020, it is hereby ORDERED that the motion is GRANTED. It is hereby ORDERED that [114] Non-Parties Malia Zimmerman and Fox News Network, LLC's Joint Motion for a Protective Order Barring Deposition and [181] Motion of Malia Zimmerman and Fox News Network, LLC for Reconsideration of Denial of Protective Order are deemed WITHDRAWN. It is further ORDERED that the [177] April 9, 2020 Memorandum Order issued by this Court is hereby VACATED. SO ORDERED. Signed by Judge Richard J. Leon on 9/28/2020. (lcrjl2) (Entered: 09/28/2020) |
| 09/28/2020 | [262] | STATUS REPORT *re Twitter search* by MATTHEW COUCH. (Quainton, Eden) (Entered: 09/28/2020) |
| 09/29/2020 | [263] | RESPONSE re 252 SEALED MOTION filed by EDWARD BUTOWSKY. (This document is SEALED and only available to authorized persons.) filed by AARON RICH. (Attachments: # [1] Ex. A)(Gottlieb, Michael) (Entered: 09/29/2020) |
| 09/29/2020 | [264] | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # [1] Opposition, # [2] Text of Proposed Order)(Gottlieb, Michael) (Entered: 09/29/2020) |
| 09/29/2020 | [265] | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by ELLEN F. RATNER (This document is SEALED and only available to authorized persons.) (Attachments: # [1] Exhibit THIRD PARTY WITNESS ELLEN RATNERS SEALED REPLY IN SUPPORT OF HER MOTION TO QUASH DEFENDANTS SUBPOENA FOR A SECOND DEPOSITION AND DOCUMENTS, OR FOR ALTERNATIVE RELIEF, AND OPPOSITION TO DEFENDANTS CROSS-MOTION TO STRIKE, # [2] Exhibit DECLARATION OF CHARNA E. SHERMAN IN SUPPORT OF THIRD PARTY WITNESS ELLEN RATNERS MOTION TO QUASH DEFENDANTS SUBPOENA FOR SECOND DEPOSITION AND DOCUMENTS, OR FOR ALTERNATIVE RELIEF THIRD-PARTY, AND OPPOSITION TO DEFENDANTS CROSS-MOTION TO STRIKE, # [3] Exhibit Exhibit S, # [4] Exhibit Exhibit T, # [5] Exhibit Exhibit U, # [6] Exhibit Exhibit V, # [7] Exhibit Exhibit W)(Sherman, Charna) (Entered: 09/29/2020) |

| | | |
|---|---|---|
| 09/30/2020 | 266 | SEALED REPLY TO OPPOSITION filed by MATTHEW COUCH re 244 SEALED MOTION filed by MATTHEW COUCH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply to Opposition to Cross Motion for Leave to File Answer Affirmative Defenses and Counterclaim, # 2 Declaration of Eden P. Quainton, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K)(Quainton, Eden) (Entered: 09/30/2020) |
| 10/01/2020 | | MINUTE ORDER. Upon consideration of 260 Defendants' Motion for One-Week Extension, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that defendants may submit their motion to compel disclosure of source information from Sy Hersh on or before October 2, 2020. SO ORDERED. Signed by Judge Richard J. Leon on 10/1/20. (lcrjl1) (Entered: 10/01/2020) |
| 10/02/2020 | 267 | NOTICE *of Change of Firm* by EDWARD BUTOWSKY, MATTHEW COUCH (Quainton, Eden) (Entered: 10/02/2020) |
| 10/02/2020 | 268 | MOTION to Compel *Sy Hersh to Disclose Certain Information* by EDWARD BUTOWSKY, MATTHEW COUCH (Attachments: # 1 Declaration Declaration of Eden P. Quainton, # 2 Exhibit Extracts from Deposition of Matthew Couch, # 3 Exhibit Extracts from Deposition of Seymour Hersh, # 4 Text of Proposed Order Proposed Order)(Quainton, Eden) (Entered: 10/02/2020) |
| 10/08/2020 | 269 | ENTERED IN ERROR.....NOTICE of Change of Address by Kristin Bender (Bender, Kristin) Modified on 10/8/2020 (zjf). (Entered: 10/08/2020) |
| 10/08/2020 | | NOTICE OF CORRECTED DOCKET ENTRY: Document No. re 269 Notice of Change of Address was entered in error and counsel was instructed to enter appearance. (04/02/2020 view MINUTE ORDER granting 163 Motion for Leave to Appear Pro Hac Vice of Kristin E. Bender. It is hereby ORDERED that the motion is GRANTED and that Kristin E. Bender be, and hereby is, admitted pro hac vice in this case. Counsel should register for e-filing via PACER and file a notice of appearance pursuant to LCvR 83.6(a). Signed by Judge Richard J. Leon on 4/2/20.) (zjf) (Entered: 10/08/2020) |
| 10/09/2020 | 270 | Request for International Judicial Assistance Letter of Request Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters (The "Hague |

|  |  | Convention"). Signed by Judge Richard J. Leon on 9/12/2020. (jth) (Entered: 10/09/2020) |
|---|---|---|
| 10/09/2020 | 271 | Request for International Judicial Assistance Letter of Request Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil or Commercial Matters (The "Hague Convention"). Signed by Judge Richard J. Leon on 9/22/2020. (jth) (Entered: 10/09/2020) |
| 10/09/2020 | 272 | STIPULATION re 268 MOTION to Compel *Sy Hersh to Disclose Certain Information*, 259 MOTION to Compel *Compliance with Subpoena Proposed Joint Stipulation Among Defendants, Plaintiff and Counsel for Third-Party Witnesses re Scheduling Regarding Pending Motions to Compel* by EDWARD BUTOWSKY, MATTHEW COUCH. (Quainton, Eden) (Entered: 10/09/2020) |
| 10/09/2020 | 273 | RESPONSE re 258 SEALED MOTION filed by EDWARD BUTOWSKY, MATTHEW COUCH filed by AARON RICH. (Attachments: # 1 Governski Declaration, # 2 Ex. A Under Seal, # 3 Ex. B 2020-09-29 Aronoff+AFFIDAVIT, # 4 Ex. C Fairbanks Tweet, # 5 Ex. D 2020-01-30 Fairbanks Decl.)(Gottlieb, Michael) (Entered: 10/09/2020) |
| 10/09/2020 | 274 | SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Response, # 2 Ex. A Excerpts, # 3 Text of Proposed Order)(Gottlieb, Michael) (Entered: 10/09/2020) |
| 10/14/2020 |  | MINUTE ORDER. Upon consideration of 241 Plaintiff's Motion to Modify Designations of an Audio Recording Produced by Defendant Matthew Couch, it is hereby ORDERED that the motion is GRANTED. It is further ordered that [241-1] Plaintiff's Motion for Leave to Provisionally Hold Exhibit L Under Seal is GRANTED. SO ORDERED. Signed by Judge Richard J. Leon on 10/14/20. (lcrjl1) (Entered: 10/14/2020) |
| 10/14/2020 | 275 | STIPULATION *BETWEEN PLAINTIFF AND DEFENDANTS REGARDING DISCOVERY SCHEDULE* by AARON RICH. (Gottlieb, Michael) (Entered: 10/14/2020) |
| 10/14/2020 | 276 | SEALED REPLY TO OPPOSITION filed by EDWARD BUTOWSKY re 265 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by ELLEN F. RATNER (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.) |

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum in Support Reply to Opposition to Cross Motion to Strike Scandalous Material and Rule 31 Deposition) (Quainton, Eden) (Entered: 10/14/2020) |
| 10/16/2020 | 277 | SEALED REPLY TO OPPOSITION filed by EDWARD BUTOWSKY, MATTHEW COUCH re 274 SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by AARON RICH (This document is SEALED and only available to authorized persons.) (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Reply to Opposition, # 2 Declaration of Eden P. Quainton, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Quainton, Eden) (Entered: 10/16/2020) |
| 10/22/2020 | 278 | ORDER (Stipulation). The deadline to file an opposition to the Della Camera Motion to Compel is 11/13/2020 and the deadline to file a reply is 11/20/2020. The deadline to file an opposition to the Hersh Motion to Compel is 11/17/2020 and the deadline to file a reply is 11/24/2020. SO ORDERED. (see the document for complete details). Signed by Judge Richard J. Leon on 10/16/2020. (jth) (Entered: 10/22/2020) |
| 10/26/2020 | 279 | NOTICE OF WITHDRAWAL OF APPEARANCE as to AARON RICH. Attorney Joshua P. Riley terminated. (Riley, Joshua) (Entered: 10/26/2020) |
| 10/30/2020 | 280 | NOTICE OF WITHDRAWAL OF APPEARANCE as to FOX NEWS NETWORK, LLC. Attorney Katherine A. Petti terminated. (Petti, Katherine) (Entered: 10/30/2020) |
| 11/11/2020 | 284 | Joint MOTION to Stay , Joint MOTION for Mediation by AARON RICH (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 11/11/2020) |
| 11/17/2020 | | MINUTE ORDER. Upon consideration of 284 Joint Motion to Stay and Refer Litigation to Mediation Program, it is hereby ORDERED that the motion is GRANTED and the proceeding is STAYED for 45 days from the date of this Order. It is further ORDERED that the litigation is REFERRED to the Court's Mediation Program. It is further ORDERED that the parties shall provide a status update and, if necessary, a proposed new Scheduling Order for existing deadlines on or before January 4, 2021. SO ORDERED. Signed by Judge Richard J. Leon on 11/17/20. (lcrjl1) (Entered: 11/17/2020) |
| 11/24/2020 | 285 | MANDATE of USCA as to 185 Notice of Appeal to DC Circuit Court filed by EDWARD BUTOWSKY ; USCA Case Number 20-7042. (Attachments: # 1 USCA Order)(zrdj) (Entered: 11/24/2020) |

| 01/19/2021 | 286 | MOTION to Dismiss *Defendants Couch and America First Media* by AARON RICH. (Attachments: # 1 Text of Proposed Order)(Gottlieb, Michael) (Entered: 01/19/2021) |
| 03/22/2021 | 287 | MOTION to Dismiss *Defendant Edward Butowsky* by AARON RICH. (Attachments: # 1 Proposed Order)(Gottlieb, Michael) (Entered: 03/22/2021) |
| 03/29/2021 | 288 | ORDER granting 286 Motion to Dismiss. It is FURTHER ORDERED that Plaintiff Rich and Defendants Couch and America First Media shall bear their own costs, including attorneys' fees. SO ORDERED. Signed by Judge Richard J. Leon on 3/25/2021. (zjd) (Entered: 03/29/2021) |
| 03/29/2021 | 289 | ORDER granting 287 Motion to Dismiss. It is FURTHER ORDERED that Plaintiff Rich and Defendant Butowsky shall bear their own costs, including attorney's fees. SO ORDERED. Signed by Judge Richard J. Leon on 3/25/2021. (zjd) (Entered: 03/29/2021) |

| **PACER Service Center** | | | |
| --- | --- | --- | --- |
| **Transaction Receipt** | | | |
| 04/08/2021 18:48:07 | | | |
| **PACER Login:** | lbandlow170449 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 1:18-cv-00681-RJL |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

# EXHIBIT T



Lincoln@BandlowLaw.com

May 10, 2021

**<u>VIA EMAIL</u>**

Eden P. Quainton, Esq.
Quainton Law, PLLC
1001 Avenue of the Americas
11th Floor
New York, NY 10018
Email: equainton@gmail.com

RE:   *Rich v. Butowsky et al.* **(Case No. 1:20-cv-02151-RJL)**

Dear Mr. Quainton:

      We are counsel for Luminant Media, Inc. ("Luminant"), a production company that has produced award-winning documentaries, such as *The Internet's Own Boy: The Story of Aaron Swartz, We are Legion: The Story of the Hacktivists, Nobody Speak: Trials of the Free Press* and *The Trials of Gabriel Fernandez.* Luminant is in the process of creating a documentary about Seth Rich and the events following his death.

      Pursuant to Local Rule 7(m) for the United States District Court for the District of Columbia, we are writing to you to meet and confer in good faith about a motion to unseal that Luminant intends to file in the above-referenced matter (the "Motion"). This letter is Luminant's good faith attempt to determine: (1) if your clients, Edward Butowsky, Matthew Couch and Larry Johnson, will oppose the Motion; and (2) if so, to set up a telephonic meet and confer so we can narrow the issues in dispute.

      Luminant's Motion shall request the Court to unseal six certified transcripts of audio recordings. *See* Dkt. Nos. 234(2-6) and 241(2). On August 26, 2020, Mr. Aaron Rich filed a motion to de-designate five audio recordings that were bates numbered MC001047-49 and MC000635-636.[1] *See* Dkt. No. 233. In support of Mr. Rich's motion, his counsel filed under seal five certified transcripts of the five aforementioned audio recordings (the "8/26/20 Transcripts"). *See* Dkt. No. 234(2-6). On September 2, 2020, Mr. Rich filed an identical motion, except this motion pertained to a sixth audio recording with the bates number

---

[1] The five audio recordings that were the subject of Mr. Rich's August 26, 2020 motion were of recorded phone calls between Mr. Couch and Mr. Butowsky and Mr. Couch and Mr. Rod Wheeler. *See* Dkt. Nos. 234(2-6) and 241(2).



Mr. Eden P. Quainton, Esq.
May 10, 2021
Page 2

MC001046.[2]  *See* Dkt. No. 240.  In support of Mr. Rich's subsequent motion, his counsel filed under seal a certified transcript of this audio recording (the "9/2/20 Transcript").  *See* Dkt. No. 241(1)

On September 23, 2020, the Court in the above-referenced action granted Mr. Rich's August 26, 2020 motion and de-designated the audio recordings bates labeled MC 001047-48 and MC000635-636 (the "9/23/20 Order").  From the docket in this matter, it does not appear that the Court ever ruled on Mr. Rich's September 2, 2020 motion.

Luminant's Motion shall request that the Court unseal the 8/26/20 Transcripts and the 9/2/20 Transcript.  As to the 8/26/20 Transcripts, the Court's 9/23/20 Order makes clear that the original audio recordings, bates numbered MC001047-49 and MC000635-636, did not contain any confidential information subject to the protective order in the case and could be refiled publicly.  Since the 8/26/20 Transcripts are certified transcripts of the aforementioned audio recordings, the unsealing of the 8/26/20 Transcripts should not be an issue.  Therefore, we respectfully request that your clients allow us to state in Luminant's Motion to unseal the 8/26/20 Transcripts that your clients do not oppose the Motion.

As to the 9/2/20 Transcript, it appears that the only information contained in the 9/2/20 Transcript that is subject to the protective order in the case are non-public email addresses and phone numbers.  *See* Dkt. No. 240, p. 3 (citing Dkt. No. 241(1) at pp. 60:19-21 and 61:13-15).  Luminant is not interested in non-public email addresses and phone numbers, but it is extremely interested in the remaining contents of the 9/2/20 Transcript.  As such, Luminant's Motion will request that the 9/2/20 Transcript be unsealed with redactions for the non-public email addresses and phone numbers contained on pages 60:19-21 and 61:13-15.  In light of Luminant's request that the 9/2/20 Transcript be unsealed with redactions to protect information subject to the protective order in the case, we respectfully request that your clients allow us to state in Luminant's Motion your clients do not oppose the Motion to unseal the 9/2/20 Transcript with the aforementioned redactions.

***Please contact us by May 17, 2021*** to inform us whether your clients intend to oppose Luminant's Motion and, if so, when we can set up a phone call by ***May 21, 2021*** to narrow the issues of Luminant's Motion that remain in dispute.  ***If we do not hear from you by May 17, 2021, we will assume that your clients do not oppose Luminant's Motion.***

This letter does not constitute a complete statement of all of Luminant's rights, defenses, contentions, legal theories or the facts in support thereof.  Nothing stated herein is intended, nor shall it constitute, a waiver or relinquishment of any of Luminant's rights, defenses, or remedies,

---

[2] The audio recording that was the subject of Mr. Rich's September 2, 2020 motion was of a recorded phone call between Mr. Couch and Mr. Butowsky.  *Id.*



Mr. Eden P. Quainton, Esq.
May 10, 2021
Page 3

whether legal or equitable, all of which are hereby expressly reserved.


Very truly yours,

Lincoln D. Bandlow

# EXHIBIT U



Lincoln@BandlowLaw.com

May 10, 2021

**VIA EMAIL**

Joseph Marshall Terry, Jr., Esq.
Stephen J. Fuzesi, Esq.
Katherine A. Petti, Esq.
725 12th St. NW
Washington, DC 20005
Email: jterry@wc.com; sfuzesi@wc.com; kpetti@wc.com

RE:     *Rich v. Butowsky et al.* **(Case No. 1:20-cv-02151-RJL)**

Dear Messrs. Terry and Fuzesi and Ms. Petti:

        We are counsel for Luminant Media, Inc. ("Luminant"), a production company that has produced award-winning documentaries, such as *The Internet's Own Boy: The Story of Aaron Swartz, We are Legion: The Story of the Hacktivists, Nobody Speak: Trials of the Free Press* and *The Trials of Gabriel Fernandez.*  Luminant is in the process of creating a documentary about Seth Rich and the events following his death.

        Pursuant to Local Rule 7(m) for the United States District Court for the District of Columbia, we are writing to you to meet and confer in good faith about a motion to unseal that Luminant intends to file in the above-referenced matter (the "Motion").  This letter is Luminant's good faith attempt to determine: (1) if your client, Fox News Network, LLC, will oppose the Motion; and (2) if so, to set up a telephonic meet and confer so we can narrow the issues in dispute.

        Luminant's Motion shall request the Court to unseal six certified transcripts of audio recordings.  *See* Dkt. Nos. 234(2-6) and 241(2).  On August 26, 2020, Mr. Aaron Rich filed a motion to de-designate five audio recordings that were bates numbered MC001047-49 and MC000635-636.[1]  *See* Dkt. No. 233.  In support of Mr. Rich's motion, his counsel filed under seal five certified transcripts of the five audio recordings (the "8/26/20 Transcripts").  *See* Dkt. No. 234(2-6).  On September 2, 2020, Mr. Rich filed an identical motion, except this motion

---

[1] The five audio recordings that were the subject of Mr. Rich's August 26, 2020 motion were of recorded phone calls between Mr. Matthew Couch and Mr. Edward Butowsky and Mr. Couch and Mr. Rod Wheeler.  *See* Dkt. Nos. 234(2-6) and 241(2).



Messrs. Joseph Marshall Terry, Jr., Esq. and Stephen J. Fuzesi, Esq.,
and Ms. Katherin A. Petti, Esq.
May 10, 2021
Page 2

pertained to a sixth audio recording with the bates number MC001046.[2]  *See* Dkt. No. 240.  In support of Mr. Rich's subsequent motion, his counsel filed under seal a certified transcript of this audio recording (the "9/2/20 Transcript").  *See* Dkt. No. 241(1)

On September 23, 2020, the Court in the above-referenced action granted Mr. Rich's August 26, 2020 motion and de-designated the audio recordings bates labeled MC 001047-48 and MC000635-636 (the "9/23/20 Order").  From the docket in this matter, it does not appear that the Court ever ruled on Mr. Rich's September 2, 2020 motion.

Luminant's Motion shall request that the Court unseal the 8/26/20 Transcripts and the 9/2/20 Transcript.  As to the 8/26/20 Transcripts, the Court's 9/23/20 Order makes clear that the original audio recordings, bates numbered MC001047-49 and MC000635-636, did not contain any confidential information subject to the protective order in the case and could be refiled publicly.  Since the 8/26/20 Transcripts are certified transcripts of the aforementioned audio recordings, the unsealing of the 8/26/20 Transcripts should not be an issue.  Therefore, we respectfully request that your client allow us to state in Luminant's Motion to unseal the 8/26/20 Transcripts that your client does not oppose the Motion.

As to the 9/2/20 Transcript, it appears that the only information contained in the 9/2/20 Transcript that is subject to the protective order in the case are non-public email addresses and phone numbers.  *See* Dkt. No. 240, p. 3 (citing Dkt. No. 241(1) at pp. 60:19-21 and 61:13-15).  Luminant is not interested in non-public email addresses and phone numbers, but it is extremely interested in the remaining contents of the 9/2/20 Transcript.  As such, Luminant's Motion will request that the 9/2/20 Transcript be unsealed with redactions for the non-public email addresses and phone numbers contained on pages 60:19-21 and 61:13-15.  In light of Luminant's request that the 9/2/20 Transcript be unsealed with redactions to protect information subject to the protective order in the case, we respectfully request that your client allow us to state in Luminant's Motion your client does not oppose the Motion to unseal the 9/2/20 Transcript with the aforementioned redactions.

***Please contact us by May 17, 2021*** to inform us whether your client intends to oppose Luminant's Motion and, if so, when we can set up a phone call by ***May 21, 2021*** to narrow the issues of Luminant's Motion that remain in dispute.  ***If we do not hear from you by May 17, 2021, we will assume that your client does not oppose Luminant's Motion.***

This letter does not constitute a complete statement of all of Luminant's rights, defenses, contentions, legal theories or the facts in support thereof.  Nothing stated herein is intended, nor

---

[2] The audio recording that was the subject of Mr. Rich's September 2, 2020 motion was of a recorded phone call between Mr. Couch and Mr. Butowsky.  *See* Dkt. No. 240.



Messrs. Joseph Marshall Terry, Jr., Esq. and Stephen J. Fuzesi, Esq.,
and Ms. Katherin A. Petti, Esq.
May 10, 2021
Page 3

shall it constitute, a waiver or relinquishment of any of Luminant's rights, defenses, or remedies,
whether legal or equitable, all of which are hereby expressly reserved.


Very truly yours,

Lincoln D. Bandlow

# EXHIBIT V



**LINCOLN**

**BANDLOW LAW**

Lincoln@BandlowLaw.com

May 10, 2021

**VIA EMAIL**

Charna Eve Sherman, Esq.
Charna E. Sherman Law Office Co., LPA
30799 Pinetree Road
Suite 356
Cleveland, OH 44124
Email: csherman@charnalaw.com

RE:   *Rich v. Butowsky et al.* **(Case No. 1:20-cv-02151-RJL)**

Dear Ms. Sherman:

We are counsel for Luminant Media, Inc. ("Luminant"), a production company that has produced award-winning documentaries, such as *The Internet's Own Boy: The Story of Aaron Swartz, We are Legion: The Story of the Hacktivists, Nobody Speak: Trials of the Free Press* and *The Trials of Gabriel Fernandez.*  Luminant is in the process of creating a documentary about Seth Rich and the events following his death.

Pursuant to Local Rule 7(m) for the United States District Court for the District of Columbia, we are writing to you to meet and confer in good faith about a motion to unseal that Luminant intends to file in the above-referenced matter (the "Motion").  This letter is Luminant's good faith attempt to determine: (1) if your client, Ellen F. Ratner, will oppose the Motion; and (2) if so, to set up a telephonic meet and confer so we can narrow the issues in dispute.

Luminant's Motion shall request the Court to unseal six certified transcripts of audio recordings.  *See* Dkt. Nos. 234(2-6) and 241(2).  On August 26, 2020, Mr. Aaron Rich filed a motion to de-designate five audio recordings that were bates numbered MC001047-49 and MC000635-636.[1]   *See* Dkt. No. 233.  In support of Mr. Rich's motion, his counsel filed under seal five certified transcripts of the five aforementioned audio recordings (the "8/26/20 Transcripts").  *See* Dkt. No. 234(2-6).  On September 2, 2020, Mr. Rich filed an identical motion, except this motion pertained to a sixth audio recording with the bates number

---

[1] The five audio recordings that were the subject of Mr. Rich's August 26, 2020 motion were of recorded phone calls between Mr. Matthew Couch and Mr. Edward Butowsky and Mr. Couch and Mr. Rod Wheeler.  *See* Dkt. Nos. 234(2-6) and 241(2).



Ms. Charna E. Sherman, Esq.
May 10, 2021
Page 2

MC001046.[2]  *See* Dkt. No. 240.  In support of Mr. Rich's subsequent motion, his counsel filed under seal a certified transcript of this audio recording (the "9/2/20 Transcript").  *See* Dkt. No. 241(1)

On September 23, 2020, the Court in the above-referenced action granted Mr. Rich's August 26, 2020 motion and de-designated the audio recordings bates labeled MC 001047-48 and MC000635-636 (the "9/23/20 Order").  From the docket in this matter, it does not appear that the Court ever ruled on Mr. Rich's September 2, 2020 motion.

Luminant's Motion shall request that the Court unseal the 8/26/20 Transcripts and the 9/2/20 Transcript.  As to the 8/26/20 Transcripts, the Court's 9/23/20 Order makes clear that the original audio recordings, bates numbered MC001047-49 and MC000635-636, did not contain any confidential information subject to the protective order in the case and could be refiled publicly.  Since the 8/26/20 Transcripts are certified transcripts of the aforementioned audio recordings, the unsealing of the 8/26/20 Transcripts should not be an issue.  Therefore, we respectfully request that your client allow us to state in Luminant's Motion to unseal the 8/26/20 Transcripts that your client does not oppose the Motion.

As to the 9/2/20 Transcript, it appears that the only information contained in the 9/2/20 Transcript that is subject to the protective order in the case are non-public email addresses and phone numbers.  *See* Dkt. No. 240, p. 3 (citing Dkt. No. 241(1) at pp. 60:19-21 and 61:13-15).  Luminant is not interested in non-public email addresses and phone numbers, but it is extremely interested in the remaining contents of the 9/2/20 Transcript.  As such, Luminant's Motion will request that the 9/2/20 Transcript be unsealed with redactions for the non-public email addresses and phone numbers contained on pages 60:19-21 and 61:13-15.  In light of Luminant's request that the 9/2/20 Transcript be unsealed with redactions to protect information subject to the protective order in the case, we respectfully request that your client allow us to state in Luminant's Motion your client does not oppose the Motion to unseal the 9/2/20 Transcript with the aforementioned redactions.

***Please contact us by May 17, 2021*** to inform us whether your client intends to oppose Luminant's Motion and, if so, when we can set up a phone call by ***May 21, 2021*** to narrow the issues of Luminant's Motion that remain in dispute.  ***If we do not hear from you by May 17, 2021, we will assume that your client does not oppose Luminant's Motion.***

This letter does not constitute a complete statement of all of Luminant's rights, defenses, contentions, legal theories or the facts in support thereof.  Nothing stated herein is intended, nor shall it constitute, a waiver or relinquishment of any of Luminant's rights, defenses, or remedies,

---

[2] The audio recording that was the subject of Mr. Rich's September 2, 2020 motion was of a recorded phone call between Mr. Couch and Mr. Butowsky.  *See* Dkt. No. 240.



Ms. Charna E. Sherman, Esq.
May 10, 2021
Page 3

whether legal or equitable, all of which are hereby expressly reserved.

Very truly yours,

Lincoln D. Bandlow

# EXHIBIT W



**LINCOLN**

**BANDLOW LAW**

Lincoln@BandlowLaw.com

May 10, 2021

**VIA EMAIL**

Michael J. Gottlieb, Esq.
Martin J. Weinstein, Esq.
Meryl Conant Governsky, Esq.
Wilkie Farr & Gallagher LLP
1875 K Street, NW
Washington, DC 20006-1238
Email: mgottlieb@willkie.com; mweinstein@willkie.com; mgovernski@willkie.com

**RE:    *Rich v. Butowsky et al.* (Case No. 1:20-cv-02151-RJL)**

Dear Messrs. Gottlieb and Weinstein and Ms. Governsky:

As you know, we are counsel for Luminant Media, Inc. ("Luminant"), a production company that has produced award-winning documentaries, such as *The Internet's Own Boy: The Story of Aaron Swartz, We are Legion: The Story of the Hacktivists, Nobody Speak: Trials of the Free Press* and *The Trials of Gabriel Fernandez.* Luminant is in the process of creating a documentary about Seth Rich and the events following his death.

Pursuant to Local Rule 7(m) for the United States District Court for the District of Columbia, we are writing to you to meet and confer in good faith about a motion to unseal that Luminant intends to file in the above-referenced matter (the "Motion"). This letter is Luminant's good faith attempt to determine: (1) if your client, Aaron Rich, will oppose the Motion; and (2) if so, to set up a telephonic meet and confer so we can narrow the issues in dispute.

Luminant's Motion shall request the Court to unseal six certified transcripts of audio recordings. *See* Dkt. Nos. 234(2-6) and 241(2). On August 26, 2020, Mr. Rich filed a motion to de-designate five audio recordings that were bates numbered MC001047-49 and MC000635-636.[1]   *See* Dkt. No. 233. In support of Mr. Rich's motion, you filed under seal five certified transcripts of the five aforementioned audio recordings (the "8/26/20 Transcripts"). *See* Dkt. No. 234(2-6). On September 2, 2020, Mr. Rich filed an identical motion, except this motion

---

[1] The five audio recordings that were the subject of Mr. Rich's August 26, 2020 motion were of recorded phone calls between Mr. Matthew Couch and Mr. Edward Butowsky and Mr. Couch and Mr. Rod Wheeler.  *See* Dkt. Nos. 234(2-6) and 241(2).



Messrs. Michael J. Gottlieb, Esq. and Martin J. Weinstein, Esq.
and Ms. Meryl Conant Governsky, Esq.
May 10, 2021
Page 2

pertained to a sixth audio recording with the bates number MC001046.[2]  *See* Dkt. No. 240.  In support of Mr. Rich's subsequent motion, you filed under seal a certified transcript of this audio recording (the "9/2/20 Transcript").  *See* Dkt. No. 241(1)

On September 23, 2020, the Court in the above-referenced action granted Mr. Rich's August 26, 2020 motion and de-designated the audio recordings bates labeled MC 001047-48 and MC000635-636 (the "9/23/20 Order").  From the docket in this matter, it does not appear that the Court ever ruled on Mr. Rich's September 2, 2020 motion.

Luminant's Motion shall request that the Court unseal the 8/26/20 Transcripts and the 9/2/20 Transcript.  As to the 8/26/20 Transcripts, the Court's 9/23/20 Order makes clear that the original audio recordings, bates numbered MC001047-49 and MC000635-636, did not contain any confidential information subject to the protective order in the case and could be refiled publicly.  Since the 8/26/20 Transcripts are certified transcripts of the aforementioned audio recordings, the unsealing of the 8/26/20 Transcripts should not be an issue.  Therefore, we respectfully request that your client allow us to state in Luminant's Motion to unseal the 8/26/20 Transcripts that your clients do not oppose the Motion.

As to the 9/2/20 Transcript, it appears that the only information contained in the 9/2/20 Transcript that is subject to the protective order in the case are non-public email addresses and phone numbers.  *See* Dkt. No. 240, p. 3 (citing Dkt. No. 241(1) at pp. 60:19-21 and 61:13-15).  Luminant is not interested in non-public email addresses and phone numbers, but it is extremely interested in the remaining contents of the 9/2/20 Transcript.  As such, Luminant's Motion will request that the 9/2/20 Transcript be unsealed with redactions for the non-public email addresses and phone numbers contained on pages 60:19-21 and 61:13-15.  In light of Luminant's request that the 9/2/20 Transcript be unsealed with redactions to protect information subject to the protective order in the case, we respectfully request that your client allow us to state in Luminant's Motion that your client does not oppose the Motion to unseal the 9/2/20 Transcript with the aforementioned redactions.

***Please contact us by May 17, 2021*** to inform us whether your client intends to oppose Luminant's Motion and, if so, when we can set up a phone call by ***May 21, 2021*** to narrow the issues of Luminant's Motion that remain in dispute.  ***If we do not hear from you by May 17, 2021, we will assume that your client does not oppose Luminant's Motion.***

This letter does not constitute a complete statement of all of Luminant's rights, defenses, contentions, legal theories or the facts in support thereof.  Nothing stated herein is intended, nor

---

[2] The audio recording that was the subject of Mr. Rich's September 2, 2020 motion was of a recorded phone call between Mr. Couch and Mr. Butowsky.  *See* Dkt. No. 240.



Messrs. Michael J. Gottlieb, Esq. and Martin J. Weinstein, Esq.
and Ms. Meryl Conant Governsky, Esq.
May 10, 2021
Page 3

shall it constitute, a waiver or relinquishment of any of Luminant's rights, defenses, or remedies, whether legal or equitable, all of which are hereby expressly reserved.

Very truly yours,

Lincoln D. Bandlow

# EXHIBIT X



Lincoln@BandlowLaw.com

May 10, 2021

**VIA EMAIL**

Vincent H. Cohen, Jr., Esq.
Dechert LLP
1900 K Street NW
Washington, DC 20006
Email: Vincent.cohen@dechert.com

David Stern
Baker & Hostetler LLP
11601 Wilshire Blvd.
Suite 1400
Los Angeles, CA 90025
Email: dstern@bakerlaw.com

Nicolle L. Jacoby
Dechert LLP
1095 Avenue of the Americas
27 Floor Mailroom
New York, NY 10036
Email: nicolle.jacoby@dechert.com

**RE:** *Rich v. Butowsky et al.* **(Case No. 1:20-cv-02151-RJL)**

Dear Messrs. Cohen and Stern and Ms. Jacoby:

We are counsel for Luminant Media, Inc. ("Luminant"), a production company that has produced award-winning documentaries, such as *The Internet's Own Boy: The Story of Aaron Swartz, We are Legion: The Story of the Hacktivists, Nobody Speak: Trials of the Free Press* and *The Trials of Gabriel Fernandez.* Luminant is in the process of creating a documentary about Seth Rich and the events following his death.

Pursuant to Local Rule 7(m) for the United States District Court for the District of Columbia, we are writing to you to meet and confer in good faith about a motion to unseal that Luminant intends to file in the above-referenced matter (the "Motion"). This letter is Luminant's good faith attempt to determine: (1) if your client, Malia Zimmerman, will oppose the Motion; and (2) if so, to set up a telephonic meet and confer so we can narrow the issues in dispute.



Messrs. Vincent H. Cohen, Jr., Esq., and David Stern, Esq., and Ms. Nicolle L. Jacoby, Esq.
May 10, 2021
Page 2

Luminant's Motion shall request the Court to unseal six certified transcripts of audio recordings.  *See* Dkt. Nos. 234(2-6) and 241(2).  On August 26, 2020, Mr. Aaron Rich filed a motion to de-designate five audio recordings that were bates numbered MC001047-49 and MC000635-636.[1]  *See* Dkt. No. 233.  In support of Mr. Rich's motion, his counsel filed under seal five certified transcripts of the five aforementioned audio recordings (the "8/26/20 Transcripts").  *See* Dkt. No. 234(2-6).  On September 2, 2020, Mr. Rich filed an identical motion, except this motion pertained to a sixth audio recording with the bates number MC001046.[2]  *See* Dkt. No. 240.  In support of Mr. Rich's subsequent motion, his counsel filed under seal a certified transcript of this audio recording (the "9/2/20 Transcript").  *See* Dkt. No. 241(1)

On September 23, 2020, the Court in the above-referenced action granted Mr. Rich's August 26, 2020 motion and de-designated the audio recordings bates labeled MC 001047-48 and MC000635-636 (the "9/23/20 Order").  From the docket in this matter, it does not appear that the Court ever ruled on Mr. Rich's September 2, 2020 motion.

Luminant's Motion shall request that the Court unseal the 8/26/20 Transcripts and the 9/2/20 Transcript.  As to the 8/26/20 Transcripts, the Court's 9/23/20 Order makes clear that the original audio recordings, bates numbered MC001047-49 and MC000635-636, did not contain any confidential information subject to the protective order in the case and could be refiled publicly.  Since the 8/26/20 Transcripts are certified transcripts of the aforementioned audio recordings, the unsealing of the 8/26/20 Transcripts should not be an issue.  Therefore, we respectfully request that your client allow us to state in Luminant's Motion to unseal the 8/26/20 Transcripts that your client does not oppose the Motion.

As to the 9/2/20 Transcript, it appears that the only information contained in the 9/2/20 Transcript that is subject to the protective order in the case are non-public email addresses and phone numbers.  *See* Dkt. No. 240, p. 3 (citing Dkt. No. 241(1) at pp. 60:19-21 and 61:13-15).  Luminant is not interested in non-public email addresses and phone numbers, but it is extremely interested in the remaining contents of the 9/2/20 Transcript.  As such, Luminant's Motion will request that the 9/2/20 Transcript be unsealed with redactions for the non-public email addresses and phone numbers contained on pages 60:19-21 and 61:13-15.  In light of Luminant's request that the 9/2/20 Transcript be unsealed with redactions to protect information subject to the protective order in the case, we respectfully request that your client allow us to state in

---

[1] The five audio recordings that were the subject of Mr. Rich's August 26, 2020 motion were of recorded phone calls between Mr. Matthew Couch and Mr. Edward Butowsky and Mr. Couch and Mr. Rod Wheeler.  *See* Dkt. Nos. 234(2-6) and 241(2).

[2] The audio recording that was the subject of Mr. Rich's September 2, 2020 motion was of a recorded phone call between Mr. Couch and Mr. Butowsky.  *See* Dkt. No. 240.



Messrs. Vincent H. Cohen, Jr., Esq., and David Stern, Esq., and Ms. Nicolle L. Jacoby, Esq.
May 10, 2021
Page 3

Luminant's Motion your client does not oppose the Motion to unseal the 9/2/20 Transcript with
the aforementioned redactions.

     ***Please contact us by May 17, 2021*** to inform us whether your client intends to oppose
Luminant's Motion and, if so, when we can set up a phone call by ***May 21, 2021*** to narrow the
issues of Luminant's Motion that remain in dispute. ***If we do not hear from you by May 17,
2021, we will assume that your client does not oppose Luminant's Motion.***

     This letter does not constitute a complete statement of all of Luminant's rights, defenses,
contentions, legal theories or the facts in support thereof. Nothing stated herein is intended, nor
shall it constitute, a waiver or relinquishment of any of Luminant's rights, defenses, or remedies,
whether legal or equitable, all of which are hereby expressly reserved.

     Very truly yours,

     Lincoln D. Bandlow

# EXHIBIT Y

**Rom Bar-Nissim**

---

| | |
|---|---|
| **From:** | Eden Quainton <EQuainton@dunnington.com> |
| **Sent:** | Friday, May 14, 2021 9:42 AM |
| **To:** | Lincoln Bandlow |
| **Cc:** | equainton@gmail.com; Rom Bar-Nissim; Christine Lee |
| **Subject:** | RE: Rich v. Butowsky et. al. |

No problem.

Christine, can you pls put this on my calendar for this afternoon at 4:30?

Thanks,

Eden


Eden P. Quainton
Partner
**DUNNINGTON BARTHOLOW & MILLER LLP**
230 Park Avenue, 21st Floor
New York, New York 10169
Telephone: +1.212.682.8811
Email: EQuainton@dunnington.com

---

**CONFIDENTIALITY NOTE:** The information contained in this e-mail message and any attachment is confidential information intended for the use of the individual or entity named in this message. This information may be protected by attorney/client privilege, work product privilege or other laws, rules, and regulations providing for the protection of confidential communications. If you are not the intended recipient, you are hereby notified that any retention, use, copying or forwarding of this message is prohibited. If you have received this e-mail message in error, please contact the sender of this message by return e-mail and delete this message and any attachments.

---

**From:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Sent:** Friday, May 14, 2021 12:18 PM
**To:** Eden Quainton <EQuainton@dunnington.com>
**Cc:** equainton@gmail.com; Rom Bar-Nissim <rom@bandlowlaw.com>
**Subject:** RE: Rich v. Butowsky et. al.

My associate and I would like to be on the call and we are in different locations.  Please call this number for our call:

Dial in number:  605-313-5810
Access code:      784620

*Lincoln Bandlow*



1801 Century Park East, Suite 2400
Los Angeles, CA  90067

P: (310) 556-9680  |  F: (310) 861-5550
Lincoln@BandlowLaw.com
www.BandlowLaw.com

---

**From:** Eden Quainton <EQuainton@dunnington.com>
**Sent:** Friday, May 14, 2021 8:49 AM
**To:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Cc:** equainton@gmail.com; Rom Bar-Nissim <rom@bandlowlaw.com>
**Subject:** RE: Rich v. Butowsky et. al.

Sure.  Give me a call at the number below or on my cell, 202-360-6296.

Eden


Eden P. Quainton
Partner
**DUNNINGTON BARTHOLOW & MILLER LLP**
230 Park Avenue, 21st Floor
New York, New York 10169
Telephone: +1.212.682.8811
Email: EQuainton@dunnington.com

---

CONFIDENTIALITY NOTE: The information contained in this e-mail message and any attachment is confidential information intended for the use of the individual or entity named in this message. This information may be protected by attorney/client privilege, work product privilege or other laws, rules, and regulations providing for the protection of confidential communications. If you are not the intended recipient, you are hereby notified that any retention, use, copying or forwarding of this message is prohibited. If you have received this e-mail message in error, please contact the sender of this message by return e-mail and delete this message and any attachments.

**From:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Sent:** Friday, May 14, 2021 11:22 AM
**To:** Eden Quainton <EQuainton@dunnington.com>
**Cc:** equainton@gmail.com; Rom Bar-Nissim <rom@bandlowlaw.com>
**Subject:** Re: Rich v. Butowsky et. al.

Can you speak at 4:30 your time, 1:30 Pacific time?

Lincoln Bandlow
Law Offices of Lincoln Bandlow, P.C.
1801 Century Park East, Suite 2400
Los Angeles, CA 90067
P: 310-556-9680
F: 310-861-5550


On May 14, 2021, at 5:41 AM, Eden Quainton <EQuainton@dunnington.com> wrote:


Mr. Bandlow,

I have conferred with my clients and we will oppose the motion.  I am available to discuss today after 2:00 p.m. if you feel that is necessary.

Respectfully,

Eden

Eden P. Quainton
Partner
**DUNNINGTON BARTHOLOW & MILLER LLP**
230 Park Avenue, 21st Floor
New York, New York 10169
Telephone: +1.212.682.8811
Email: EQuainton@dunnington.com

---

**CONFIDENTIALITY NOTE**: The information contained in this e-mail message and any attachment is confidential information intended for the use of the individual or entity named in this message. This information may be protected by attorney/client privilege, work product privilege or other laws, rules, and regulations providing for the protection of confidential communications. If you are not the intended recipient, you are hereby notified that any retention, use, copying or forwarding of this message is prohibited. If you have received this e-mail message in error, please contact the sender of this message by return e-mail and delete this message and any attachments.

---

**From:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Sent:** Monday, May 10, 2021 6:21 PM
**To:** equainton@gmail.com
**Subject:** Rich v. Butowsky et. al.

Please see the attached letter.

*Lincoln Bandlow*
<image002.png>
1801 Century Park East, Suite 2400
Los Angeles, CA  90067
P: (310) 556-9680  |  F: (310) 861-5550
Lincoln@BandlowLaw.com
www.BandlowLaw.com

# EXHIBIT Z

## Lincoln Bandlow

| | |
|---|---|
| **From:** | CSherman <csherman@charnalaw.com> |
| **Sent:** | Tuesday, May 11, 2021 6:46 AM |
| **To:** | Lincoln Bandlow |
| **Subject:** | RE: Rich v. Butowsky et. al. |

Mr. Bandlow:

My client, Ms. Ratner, was not a party in that action, and never had access to either the recordings or the transcripts. So we have no position. Should you obtain access, though, we would very much appreciate being so informed.

Sincerely,

Charna Sherman

**Charna E. Sherman**
Attorney at Law – Founding Partner



30799 Pinetree Road, No. 356
Cleveland, Ohio 44124
(216) 453-9133 Direct
(216) 978-9944 Cell
charna.sherman@charnalaw.com
www.charnalaw.com

http://www.charnaunlimited.com/media/1074/charna-e-sherman.vcf

This message is confidential and may be legally privileged or otherwise protected from disclosure. If you are not the intended recipient, please telephone or email the sender and delete this message and any attachment from your system; you must not copy or disclose the contents of this message or any attachment to any other person.

---

**From:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Sent:** Monday, May 10, 2021 6:13 PM
**To:** CSherman <csherman@charnalaw.com>
**Subject:** Rich v. Butowsky et. al.

Please see the attached letter.

*Lincoln Bandlow*



1801 Century Park East, Suite 2400

# EXHIBIT AA



faegredrinker.com

**Allen V. Farber**
Partner
allen.farber@faegredrinker.com
202-230-5154 direct

**Faegre Drinker Biddle & Reath LLP**
1500 K Street, NW, Suite 1100
Washington, DC 20005
+1 202 842 8800 main
+1 202 842 8465 fax

May 17, 2021

**_Via Email (Lincoln@BandlowLaw.com)_**

Lincoln D. Bandlow
Law Offices of Lincoln Bandlow
1801 Century Park East, Suite 2400
Los Angeles, CA 90067

Re:    **Proposed Motion to Unseal Transcripts of Audio Recordings in**
       ***Rich v. Butowsky, et al.,* Case No. 1:20-cv-02151-RJL, D.D.C**

Dear Mr. Bandlow:

I have reviewed your May 10, 2021 letter about the above-proposed Motion to Unseal Transcripts of Audio Recordings of phone calls between Matthew Couch and Edward Butowsky and one call between Mr. Couch and Rod Wheeler that were filed under seal in the above case in the United States District Court for the District of Columbia ("Motion"). I write in response.

My client, The Washington Times, LLC, which was a Defendant in the case, presently takes no position on the Motion, which we have not seen, but reserves the right to respond as we deem appropriate once such Motion has been filed. The Washington Times reserves and does not waive or relinquish any and all rights, defenses, or remedies of any kind, whether legal or equitable or otherwise.

Sincerely,

Allen V. Farber

AVF/drs

cc:    James A. Barker, Jr. (by email)

# EXHIBIT BB

## Lincoln Bandlow

**From:**        Gottlieb, Michael <MGottlieb@willkie.com>
**Sent:**        Friday, May 21, 2021 7:42 AM
**To:**          Lincoln Bandlow; Governski, Meryl Conant
**Subject:**     RE: Rich v. Butowsky et. al.

Mr. Bandlow –

We do not oppose your motion to unseal.

Respectfully,

Mike

**Michael Gottlieb**
**Willkie Farr & Gallagher LLP**
1875 K Street, N.W. | Washington, DC 20006-1238
Direct: +1 202 303 1442 | Fax: +1 202 303 2442
mgottlieb@willkie.com | vCard | www.willkie.com bio

---

**From:** Lincoln Bandlow <lincoln@bandlowlaw.com>
**Sent:** Monday, May 10, 2021 6:15 PM
**To:** Gottlieb, Michael <MGottlieb@willkie.com>; Weinstein, Martin <mweinstein@WILLKIE.COM>; Governski, Meryl
Conant <MGovernski@willkie.com>
**Subject:** Rich v. Butowsky et. al.

> **\*\*\* EXTERNAL EMAIL \*\*\***

Please see the attached letter.

*Lincoln Bandlow*



1801 Century Park East, Suite 2400
Los Angeles, CA  90067
P: (310) 556-9680  |  F: (310) 861-5550
Lincoln@BandlowLaw.com
www.BandlowLaw.com

---

**Important Notice:**  This email message is intended to be received only by persons entitled to receive the confidential
information it may contain.  Email messages to clients of Willkie Farr & Gallagher LLP presumptively contain information

## CERTIFICATE OF SERVICE

The undersigned counsel certifies that on June 29, 2021, the foregoing document was filed through the CM/ECF system and thereby served electronically on counsel for Plaintiff Aaron Rich, Defendants Edward Butowsky, Matthew Couch, American First Media and *The Washington Times*, third-party petitioners, Fox News Network, LLC, Malia Zimmerman and Ellen Ratner and interested person Larry Johnson.  Courtesy copies of the foregoing document was also emailed to counsel as follows:

1.  Martin J. Weinstein, Michael Gottlieb and Meryl Conant Governski (Counsel for Plaintiff Aaron Rich) at mweinstein@willkie.com; mgottlieb@willkie.com; mgovernski@willkie.com;

2.  Eden Quainton (Counsel for Defendants Butowsky, Couch and American First Media and interested person Larry Johnson) at equainton@gmail.com;

3.  Allen Vern Farber (Counsel for Defendant *The Washington Times*) at allen.farber@faegredrinker.com;

4.  Joseph Marshall Terry Jr., Stephen J. Fuzesi and Katherine A Petti (Counsel for third-party petitioner Fox News Network, LLC) at jterry@wc.com; sfuzesi@wc.com; kpetti@wc.com;

5.  Vincent H. Cohen, Jr., David Stern and Nicolle L. Jacoby (Counsel for third-party petitioner Malia Zimmerman) at Vincent.cohen@dechert.com; dstern@bakerlaw.com; nicolle.jacoby@dechert.com; and

6.    Charna Eve Sherman (Counsel for third-party petitioner Ellen F. Ratner) at

csherman@charnalaw.com.

DATED:  June 29, 2021                                        Respectfully submitted,

*/s/ Lincoln D. Bandlow*

LINCOLN D. BANDLOW (BAR ID: CA00099)
ROM BAR-NISSIM (admission application pending)
LAW OFFICES OF LINCOLN BANDLOW, P.C.
1801 Century Park East
Suite 2400
Los Angeles, CA 90067
Tel: (310) 556-9680
Fax: (310) 861-5550
Email: Lincoln@BandlowLaw.com; Rom@BandlowLaw.com

2